No. 21-2017 (L)

In the
**United States Court of Appeals
for the Fourth Circuit**

**MARYLAND SHALL ISSUE,** *et al.*,
Plaintiffs-Appellants

v.

**LAWRENCE HOGAN,** *et al.*,
Defendants-Appellees

On Appeal from the United States District Court
for the District of Maryland
No. 1:16-cv-03311-ELH (Hon. Ellen L. Hollander)

**JOINT APPENDIX VOLUME III
JA0934-JA1428**

Cary J. Hansel, III
2514 N. Charles Street
Baltimore, MD 21218
Phone: 301-461-1040
Facsimile: 443-451-8606
cary@hansellaw.com

Mark W. Pennak
Maryland Shall Issue, Inc.
9613 Harford Rd.
Ste. C #1015
Baltimore, MD 21234
Phone: 301-873-3671
m.pennak@me.com

Counsel for Appellants

John Parker Sweeney
James W. Porter, III
Marc A. Nardone
Connor M. Blair
Bradley Arant Boult Cummings LLP
1615 L Street N.W., Suite 1350
Washington, D.C. 20036
Phone: 202-393-7150
Facsimile: 202-347-1684
jsweeney@bradley.com

Counsel for Appellant Atlantic Guns, Inc.

# JOINT APPENDIX TABLE OF CONTENTS

| District Court Docket No.: | Description | Joint Appendix Page: |
|---|---|---|
| **VOLUME I: JOINT APPENDIX** | | |
|  | U.S. District Court District of Maryland (Baltimore) Civil Docket for Case #: 1:16-cv-03311-ELH | JA0001 |
| 14 | Amended Complaint | JA0020 |
| 34 | Memorandum and Order Granting in Part and Denying in Part Defendants' Motion to Dismiss the Amended Complaint | JA0043 |
| 54 | Order Granting Plaintiff's Motion to Compel/Local Rule 104.7 and 104.8 | JA0073 |
| 125 | Defendants' Motion for Summary Judgment | JA0075 |
| 125-2 | Exhibit 2: Md. Code Ann., Pub. Safety § 5-117.1 | JA0077 |
| 125-3 | Exhibit 3: Testimony of Daniel W. Webster in Support of H.B. 294 | JA0083 |
| 125-4 | Exhibit 4: U.S. General Accounting Office, Firearms Purchased from Federal Firearm Licensees Using Bogus Identification, GAO–01–427 (2001) | JA0089 |
| 125-5 | Exhibit 5: Testimony of James W. Johnson (Mar. 1, 2013) | JA0112 |
| 125-6 | Exhibit 6: Testimony of Anthony W. Batts (Feb. 6, 2013) | JA0118 |
| 125-7 | Exhibit 7: Declaration of Captain Andy Johnson | JA0121 |
| 125-8 | Exhibit 8: Code of Maryland Regulations (COMAR) 29.03.01.26—.41 | JA0225 |
| 125-9 | Exhibit 9: Declaration of First Sergeant Donald Pickle | JA0234 |
| 125-10 | Exhibit 10: Declaration of Captain Andrew Rossignol | JA0238 |
| 125-11 | Exhibit 11: Declaration of Daniel W. Webster, ScD | JA0251 |
| 125-12 | Exhibit 12: Second Supplemental Declaration of Daniel W. Webster, ScD | JA0412 |
| **VOLUME II: JOINT APPENDIX** | | |
| 125-13 | Exhibit 13: Declaration of Captain James Russell | JA0480 |
| 125-14 | Exhibit 14: Declaration of James W. Johnson | JA0488 |
| 125-15 | Exhibit 15: Excerpts of deposition transcript of Gary Kleck | JA0495 |
| 125-16 | Exhibit 16: Declaration of Mary Scanlan | JA0498 |
| 133 | Motion to Strike Opinions of Defendants' Experts James Johnson, James Russell, and Daniel Webster | JA0501 |
| 133-2 | Exhibit 1: Deposition of James Johnson | JA0516 |
| 133-3 | Exhibit 2: Deposition of James P. Russell, Jr. | JA0535 |
| 133-4 | Exhibit 3: Deposition of Daniel Webster, Ph.D. | JA0542 |
| 133-5 | Exhibit 4: Supplemental Declaration of Gary Kleck | JA0555 |
| 135 | Plaintiffs' Cross-Motion for Summary Judgment | JA0590 |
| 135-2 | Exhibit 1: Declaration of Stephen Schneider (redacted) | JA0592 |

i

| 135-3 | Exhibit 2: Declaration of Mark W. Pennak, President, Maryland Shall Issue, Inc. | JA0595 |
|---|---|---|
| | Exhibit A: October 2013 Comments of MSI and of its Directors and Officers on Proposed Weapons Regulations | JA0608 |
| | Exhibit B: Maryland State Police Advisory regarding Alternative Ammunition for HQL Live Fire Training Component dated November 17, 2017 | JA0631 |
| | Exhibit C: Montgomery County, Maryland Department of Police Weapons Law Summary | JA0632 |
| 135-4 | Exhibit 3: Excerpts of the Deposition of Susan Brancato Vizas | JA0634 |
| 135-5 | Exhibit 4: Excerpts of the Deposition of Deborah Kay Miller | JA0644 |
| 135-6 | Exhibit 5: Excerpts of the Deposition of Daniel Webster, Ph.D. | JA0661 |
| 135-7 | Exhibit 6: Excerpts of the Deposition of Andy R. Johnson | JA0700 |
| 135-8 | Exhibit 7: Excerpts of the Deposition of James Johnson | JA0735 |
| 135-9 | Exhibit 8: Excerpts of the Deposition of James P. Russell, Jr. | JA0748 |
| 135-11 | Exhibit 10: Md. Code Ann., Pub. Safety § 5-118(b)(3)(x) (2003) | JA0772 |
| 135-12 | Exhibit 11: Excerpts of the Deposition of Diane S. Armstrong | JA0775 |
| 135-13 | Exhibit 12: J. Joseph Curran, *A Farewell to Arms: The Solution to Gun Violence in America* (October 20, 1999) | JA0800 |
| 135-14 | Exhibit 13: Senate Bill 281 – Enrolled Firearm Safety Act of 2013 | JA0863 |
| 135-15 | Exhibit 14: Defendant William M. Pallozzi's Third Supplemental Answers to Plaintiff Atlantic Guns, Inc.'s First Set of Interrogatories | JA0925 |
| VOLUME III: JOINT APPENDIX | | |
| 135-16 | Exhibit 15: Licensing Division Weekly Report 1/1/2018-1/4/2018, Licensing Division Weekly Report 12/28/2014-12/31/2014 & Licensing Division Weekly Report 12/23/2016-12/31/2016, respectively. | JA0934 |
| 135-17 | Exhibit 16: Excerpts of the Deposition of Dana J. Hoffman | JA0947 |
| 135-18 | Exhibit 17: Excerpts of the Deposition of Mark W. Pennak | JA0959 |
| 135-19 | Exhibit 18: LiveScan HQL Fingerprinting Costs as of 12/2/2017 | JA0967 |
| 135-20 | Exhibit 19: Excerpts of the Deposition of Stephen Schneider, Corporate Designee | JA0971 |
| 135-21 | Exhibit 20: Defendant William Pallozzi's Answers to Plaintiff Atlantic Guns, Inc.'s First Set of Interrogatories | JA0974 |
| 135-22 | Exhibit 21: Administrative Log | JA0996 |
| 135-23 | Exhibit 22: Maryland Crime Statistical Data | JA1195 |
| 135-24 | Exhibit 23: Declaration of Carlisle Moody | JA1250 |
| | Attachment A: Excerpt of Expert Report of Carlisle Mood. Data runs omitted. | JA1259 |
| 135-25 | Exhibit 24: Declaration of Gary Kleck | JA1286 |
| | Exhibit A: Expert Report of Gary Kleck | JA1295 |
| | Exhibit B: The Myth of Big-Time Gun Trafficking and the Overinterpretation of Gun Tracing Data | JA1367 |

| VOLUME IV: JOINT APPENDIX | | |
|---|---|---|
| 135-26 | Exhibit 25: Deposition of Scott Thomas Miller | JA1429 |
| 135-27 | Exhibit 26: Deposition of John Matthew Clark | JA1433 |
| 135-28 | Exhibit 27: Declaration of Connor M. Blair | JA1441 |
| 135-29 | Exhibit 28: Supplemental Declaration of Gary Kleck | JA1444 |
| 140-1 | Exhibit 17: Excerpts of deposition transcript of Daniel Webster | JA1479 |
| 140-2 | Exhibit 18: Supplemental Declaration of Daniel Webster | JA1485 |
| 140-3 | Exhibit 19: Third Supplemental Declaration of Daniel Webster | JA1494 |
| 140-4 | Exhibit 20: Excerpts of deposition transcript of Andy Johnson | JA1530 |
| 140-5 | Exhibit 21: Excerpts of deposition transcript of James Johnson | JA1551 |
| 140-6 | Exhibit 22: Excerpts of deposition transcript of Diane Armstrong | JA1560 |
| 140-7 | Exhibit 23: Excerpts of deposition transcript of Scott Miller | JA1568 |
| 140-8 | Exhibit 24: Excerpts of deposition transcript of John Clark | JA1582 |
| 140-9 | Exhibit 25: Excerpt of deposition transcript of Stephen Schneider, designee of Atlantic Guns | JA1595 |
| 140-10 | Placeholder for Exhibit 26 Filed Under Seal | JA1607 |
| 140-11 | Exhibit 27: Declaration of Lieutenant Padraic Lacy | JA1608 |
| 140-12 | Exhibit 28: Yearly Count of Firearm Transfer by Gun Type | JA1612 |
| 140-13 | Exhibit 29: Excerpts of deposition transcript of Captain James Russell | JA1614 |
| 140-14 | Exhibit 30: Excerpts of deposition transcript of Carlisle Moody | JA1618 |
| 140-15 | Exhibit 31: Supplemental Declaration of Mary Scanlan | JA1635 |
| 142-1 | Exhibit 1: Excerpts of deposition transcript of Daniel Webster | JA1637 |
| 145 | Defendants' Motion to Strike Opinions of Plaintiffs' Lay Witness Mark Pennak and Experts Gary Kleck and Carlisle Moody | JA1645 |
| 145-2 | Exhibit 1: Plaintiff Atlantic Guns, Inc.'s Rule 26(A)(2) Disclosures | JA1647 |
| 145-3 | Exhibit 2: Excerpts of deposition transcript of Carlisle Moody | JA1650 |
| 145-4 | Exhibit 3: Excerpts of deposition transcript of Gary Kleck | JA1667 |
| 150-1 | Exhibit 1: Email from Robert Scott to John Parker Sweeney and Ryan Dietrich re: Licensing Division FRS/HQL statistical data 2018-present | JA1684 |
| 150-2 | Exhibit 2: Letter from Dan Friedman, Counsel to the General Assembly, to Senator Brian Frosh re: Senate Bill 281, The "Firearm Safety Act of 2013" | JA1697 |
| 150-3 | Exhibit 3: Plaintiff Maryland Shall Issue's Answer to Defendant Lawrence Hogan's Interrogatories | JA1708 |
| 150-4 | Exhibit 4: Deposition of James Johnson | JA1716 |
| 151-1 | Exhibit 1: Plaintiff Maryland Shall Issue's Answer to Defendant Lawrence Hogan's Interrogatories | JA1720 |
| 151-2 | Exhibit 2: Prepared Testimony of Mark W. Pennak | JA1728 |
| 151-3 | Exhibit 3: Deposition of Carlisle Eaton Moody, Jr. | JA1740 |
| 151-4 | Exhibit 4: Richard Rosenfeld, *Documenting and Explaining the 2015 Homicide Rise: Research Directions* (June 2016) | JA1753 |
| 155-1 | Exhibit 4: Plaintiffs' Amended Rule 26(a)(1)(A) Disclosures | JA1760 |

| 156 | Memorandum Opinion (Motion to Strike) | JA1783 |
|---|---|---|
| 157 | Order (Motion to Strike) | JA1809 |
| 159 | Order (Cross-Motions for Summary Judgment) | JA1810 |
| 163 | Notice of Appeal | JA1811 |
| 171 | Redacted and Revised Memorandum Opinion (Cross-Motions for Summary Judgment) | JA1814 |
| VOLUME V: SEALED APPENDIX | | |
| 84 | Declaration of Stephen Schneider (Filed Under Seal) | JA1872 |
| 140-10 | Exhibit 26: Confidential Stipulation (Filed Under Seal) | JA1876 |
| 158 | Sealed Memorandum Opinion (Cross-Motions for Summary Judgment) | JA1879 |

*UNCLASSIFIED//FOR OFFICIAL USE ONLY*



# MARYLAND STATE POLICE

## Licensing Division Weekly Report



EXHIBIT
Armstrong 48
3/23/1s

**Maryland Department of State Police / Licensing Division**
**1111 Reisterstown Road**
**Pikesville, Maryland**
**Office: (410) 653.4500 / Fax: (410) 653.4036**

| Licensing Division Weekly (1 partial) Report 1/1/2018 through 1/4/2018 | 2015 Totals | 2016 Totals | 2017 Totals | 2018 Totals | 2015 Weekly Avg. | 2016 Weekly Avg. | 2017 Weekly Avg. | 2018 Weekly Avg. | Current Week Totals (2018) |
|---|---|---|---|---|---|---|---|---|---|
| *FRS Total Apps Received | 37,646 | 52,434 | 51,851 | 505 | 710 | 1,008 | 997 | 505 | 505 |
| *FRS Disapprovals | 397 | 261 | 175 | 0 | 7 | 5 | 3.4 | 0 | 0 |
| *HQL New | 20,160 | 28,039 | 23,888 | 151 | 380 | 539 | 459 | 151 | 151 |
| *HQL Disapprovals | 333 | 574 | 566 | 5 | 6 | 11 | 10.9 | 5 | 5 |

The content of this document is for OFFICIAL USE ONLY. Any request for disclosure of this document or the information contained herein should be referred to either the originator of the weekly report, or the Maryland State Police, Licensing Division, 410.653.4500.

*UNCLASSIFIED//FOR OFFICIAL USE ONLY*

MSP003193

EXHIBIT
15



UNCLASSIFIED//FOR OFFICIAL USE ONLY

# MARYLAND STATE POLICE
## Licensing Division Weekly Report

*FRU and HQL numbers denote real time figures as of 1/5/2018

DHMH Import Status
01/05/2018 Success

Days in Queue (Initial Review)
(Not in Closed Status)

| 1 Day | 2 Days | 3 Days | 4 Days | 5 Days | 6 Days | 7 Days | |
|---|---|---|---|---|---|---|---|
| 5 | 130 | 168 | 133 | 0 | 0 | 0 | 0 |

VIEW DETAILS

Days in Queue (Second Review)
(Not in Closed Status)

| 1 Day | 2 Days | 3 Days | 4 Days | 5 Days | 6 Days | 7 Days | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 21 | 7 | 0 | 0 | 0 |

VIEW DETAILS

Select a Report to View

The content of this document is for OFFICIAL USE ONLY. Any request for disclosure of this document or the information contained herein should be referred to either the originator of the weekly report, or the Maryland State Police, Licensing Division, 410.653.4500.

UNCLASSIFIED//FOR OFFICIAL USE ONLY

MSP003194

*UNCLASSIFIED//FOR OFFICIAL USE ONLY*



# MARYLAND STATE POLICE

## Licensing Division Weekly Report

## Applications Received By Date

Report Run Date: 1/5/2018 10:31:16 AM

Date Forward Begin Date: 1/1/2018 7:00 AM

Date Forward End Date: 1/4/2018 10:00 PM

| Date Forwarded | Total Applications |
|---|---|
| 1/1/2018 | 28 |
| 1/2/2018 | 181 |
| 1/3/2018 | 169 |
| 1/4/2018 | 127 |



The content of this document is for OFFICIAL USE ONLY. Any request for disclosure of this document or the information contained herein should be referred to either the originator of the weekly report, or the Maryland State Police, Licensing Division, 410.653.4500.

*UNCLASSIFIED//FOR OFFICIAL USE ONLY*

MSP003195

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 9 of 501

Case 1:16-cv-03311-ELH   Document 135-16   Filed 01/28/21   Page 4 of 13
Case 1:16-cv-03311-ELH   Document 77-15   Filed 10/05/18   Page 4 of 12

*UNCLASSIFIED//FOR OFFICIAL USE ONLY*



# MARYLAND STATE POLICE

## Licensing Division Weekly Report

**Automation Portal:**

Licensing Portal launched on 1/1/2017.  To date the Licensing Portal has received and processed 52,356 applications, and 47,404 citizens have logged in and created an account.

**Vacancies and Hiring Status:**

**Handgun Qualification License:  Total Active HQL's since 10/1/2013:  90,661**

**HQL Currently has (0) zero applications over 15 days.**



**HQL BI-WEEKLY**

| | HQL Received | HQL Processed | Disapprovals | Net Gain/Reduction |
|---|---|---|---|---|
| This week | 312 | 484 | 7 | -172 |
| Last Week | 300 | 445 | 8 | -145 |

HQL Chart Covers 12/29/17-1/4/18

The content of this document is for OFFICIAL USE ONLY.  Any request for disclosure of this document or the information contained herein should be referred to either the originator of the weekly report, or the Maryland State Police, Licensing Division, 410.653.4500.

*UNCLASSIFIED//FOR OFFICIAL USE ONLY*

MSP003196

| Licensing Division Weekly Report 12-28-14 through 12-31-14 | 2011 Totals | 2012 Totals | 2013 Totals | 2014 Totals | 2011 Weekly Avg. | 2012 Weekly Avg. | 2013 Weekly Avg. | 2014 Weekly Avg. | Current Week Totals (2014) |
|---|---|---|---|---|---|---|---|---|---|
| *FRS Total Apps Received | 46,339 | 70,099 | 129,451 | 28,633 | 891 | 1348 | 2,489 | 551 | 533 |
| *FRS Disapprovals | 858 | 1,054 | 1,125 | 346 | 16 | 20 | 21 | 7 | 10 |
| *HQL New | 0 | 0 | 4775 | 16,306 | 0 | 0 | 367 | 314 | 222 |
| HQL Renewal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT

105

4|13|18

MSP000716

JA0938

*FRS and HQL numbers denote real time figures as of 12/31/14.

Note- 2013 total firearms application number, and average, updated on 11/24/14, due to billing reconciliation.

Significant Events for the Week:

Vacancies and Hiring Status:

MSP000717

JA0939

| Licensing Division Weekly (52) Report 12/23/2016 through 12/31/2016 *Year End | 2013 Totals | 2014 Totals | 2015 Totals | 2016 Totals | 2013 Weekly Avg. | 2014 Weekly Avg. | 2015 Weekly Avg. | 2016 Weekly Avg. | Current Week Totals (2016) |
|---|---|---|---|---|---|---|---|---|---|
| *FRS Total Apps Received | 127,455 | 28,633 | 37,646 | 52,434 | 2,489 | 551 | 710 | 1,008 | 1,619 |
| *FRS Disapprovals | 1,125 | 346 | 397 | 261 | 21 | 7 | 7 | 5 | 10 |
| *HQL New | 4,772 | 16,296 | 20,160 | 28,039 | 367 | 314 | 380 | 539 | 428 |
| *HQL Disapprovals | 42 | 256 | 333 | 574 | 4 | 5 | 6 | 11 | 14 |

1



MSP000984



*FRU and HQL numbers denote real time figures as of 12/29/2016

**Screenshot of 77R ISABL (Information System for Application Background and Licensing) 7-day scale, as of 12/29/16.**



MSP000985

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 14 of 501

Case 1:16-cv-03311-ELH   Document 135-16   Filed 01/28/21   Page 9 of 13
Case 1:16-cv-03311-ELH   Document 77-15   Filed 10/05/18   Page 9 of 12

## HQL Applications Over 15 days

Summary Report as of 12/30/2016

| | |
|---|---|
| **Over 15 days** | |
| HQL Standard | 286 |
| HQL Training Exempt | 151 |
| | |
| **Over 20 days** | |
| HQL Permit Exempt | 1 |
| HQL Standard | 245 |
| HQL Training Exempt | 111 |
| | |
| **Over 25 days** | |
| HQL Standard | 23 |

12/30/2016                                                                                    Page 1 of 1

3

MSP000986



| | Current Week | Last Week |
|---|---|---|
| HQL Received | 325 | 592 |
| HQL Processed | 562 | 650 |
| Disapprovals | 10 | 20 |
| Net Gain/Reduction | -237 | -58 |

4

MSP000987



|  | Current Week | Last Week |
|---|---|---|
| Over 15 Days | 449 | 532 |
| Over 20 Days | 357 | 260 |
| Over 25 Days | 23 | 0 |

**Total Active HQL's since 10/1/2013:  65,761:**

████████████████████████████████

████████████████████████████████

**Significant Events for the Week:**

███████████████

███████████ .

**Vacancies and Hiring Status:**

5

MSP000988

6

MSP000989

**From:** "Scott, Robert" <rscott@oag.state.md.us>
**Date:** October 27, 2020 at 10:27:51 AM EDT
**To:** "Sweeney, John P." <JSweeney@bradley.com>
**Cc:** "Porter, Jay" <jporter@bradley.com>, Cary Hansel <cary@hansellaw.com>, "Dietrich, Ryan" <rdietrich@oag.state.md.us>
**Subject: Licensing Division FRS/HQL statistical data 2018-present**

**[External Email]**

John – Pursuant to your request, please see below firearms transfer data from the State Police.  I am still working on the other information you requested.

Rob

Robert A. Scott
Assistant Attorney General
Deputy Chief of Litigation
Civil Division
Office of the Attorney General

200 St. Paul Place, 20th Floor
Baltimore, MD 21202
410-576-7055
rscott@oag.state.md.us

| Licensing Division Weekly (39) Report 09/25/2020 through 10/1/2020 | 2017 Totals | 2018 Totals | 2019 Totals | 2020 Totals | 2017 Weekly Avg. | 2018 Weekly Avg. | 2019 Weekly Avg. | 2020 Weekly Avg. | Current Week Totals (2020) |
|---|---|---|---|---|---|---|---|---|---|
| FRS Total Apps Received | 51,851 | 53,544 | 53,726 | 71,548 | 997 | 1,030 | 1,033 | 1,835 | 2,455 |
| FRS Disapprovals | 175 | 206 | 245 | 424 | 3.4 | 4 | 4.7 | 10.9 | 19 |

| | 2017 Totals | 2018 Totals | 2019 Totals | 2020 Totals | 2017 Weekly Avg. | 2018 Weekly Avg. | 2019 Weekly Avg. | 2020 Weekly Avg. | Current Week Totals (2020) |
|---|---|---|---|---|---|---|---|---|---|
| HQL New | 23,888 | 21,727 | 20,083 | 46,903 | 459 | 417.8 | 386.2 | 1,203 | 1,854 |
| HQL "New Resident" Apps | 0 | 0 | 0 | 890 | 0 | 0 | 0 | 22.8 | 19 |
| HQL Disapprovals | 566 | 641 | 769 | 1,413 | 10.9 | 12.3 | 14.8 | 36.2 | 54 |

Confidentiality Notice: This e-mail is from a law firm and may be protected by the attorney-client or work product privileges. If you have received this message in error, please notify the sender by replying to this e-mail and then delete it from your computer.

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 19 of 501

Case 1:16-cv-03311-ELH   Document 135-17   Filed 01/28/21   Page 1 of 12
Case 1:16-cv-03311-ELH   Document 77-16   Filed 10/05/18   Page 1 of 12



**CONFIDENTIAL**

# Transcript of Dana J. Hoffman

**Date:** March 27, 2018
**Case:** Maryland Shall Issue, Inc., et al. -v- Hogan, et al.

**Planet Depos**
**Phone:** 888.433.3767
**Email::** transcripts@planetdepos.com
**www.planetdepos.com**

EXHIBIT
16

WORLDWIDE COURT REPORTING | INTERPRETATION | TRIAL SERVICES

```
 1              IN THE UNITED STATES DISTRICT COURT

 2                FOR THE DISTRICT OF MARYLAND

 3   MARYLAND SHALL ISSUE, INC.,   :

 4   et al.                        :

 5                      Plaintiffs,:

 6      v.                         : Civil Case No.

 7   LAWRENCE HOGAN, et al.        : 16-cv-3311-MJG

 8                      Defendants.:

 9                      -----------

10           CONTAINS CONFIDENTIAL INFORMATION

11          Deposition of DANA J. HOFFMAN

12               Baltimore, Maryland

13             Tuesday, March 27, 2018

14                    11:40 a.m.

15

16

17

18

19

20   Job No.:  179483

21   Pages:  1 - 46

22   Reported By:  Dawn M. Hart, RPR/RMR/CRR
```

Case 1:16-cv-03311-ELH   Document 77-16   Filed 10/05/18   Page 3 of 12

CONFIDENTIAL
Transcript of Dana J. Hoffman
Conducted on March 27, 2018                    8

```
1              What is your current address?
2         A    7051 Carroll Avenue, Apartment 915, Takoma
3    Park, Maryland 20912.
4         Q    And how long have you lived there?
5         A    Twenty-eight years.
6         Q    Are you on any medications today or do you
7    have any conditions that would prevent you from
8    testifying truthfully or from recalling events?
9         A    No.
10        Q    How did you get involved in the lawsuit?
11        A    I went to a gun show and I saw a person
12   there at a booth entitled Maryland Shall Issue and I
13   asked them what that was about.  And then I told them
14   about my problem and the reason that I wasn't able to
15   get a license to have a gun, and they said I would
16   probably be a good candidate for this -- I don't think
17   the suit was in process at that point, but I would be
18   someone that they would be of interest to have
19   testify.
20        Q    Are you a member of Maryland Shall Issue?
21        A    I am now.  I wasn't then.
22        Q    When did you become a member?
```

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 22 of 501

CONFIDENTIAL
Transcript of Dana J. Hoffman
Conducted on March 27, 2018                    9

```
1              I don't need the exact date.

2        A    Last fall.

3        Q    Okay.  And this person that you saw at the

4   gun show who -- at the booth that you just told me

5   about, do you know that person's name?

6        A    No, I don't.

7        Q    Were you asked to be a witness in this case?

8        A    Yes.

9        Q    By whom?

10       A    I got a phone call.  I think they were just

11  calling various people who had reasons that they

12  wanted the law changed, and I was asked a bunch of

13  questions to see if I would be appropriate to testify,

14  or be a witness, and then I got a -- then I got a

15  subpoena.

16       Q    Who was the person that called you and asked

17  you the question?

18       A    Honestly I don't know.  It was a woman.

19       Q    Was it somebody who said they were from MSI,

20  Maryland Shall Issue?

21       A    I'm not sure she was from them or just hired

22  by them.  I'm not sure.
```

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 23 of 501

CONFIDENTIAL
Transcript of Dana J. Hoffman
Conducted on March 27, 2018                                    10

```
1        Q    Other than this woman and the person at the
2   gun show, have you talked to anybody else about this
3   lawsuit?
4        A    Not really.  I mean I know about it, but --
5        Q    And how do you know about it?
6        A    Because they asked me to testify.
7        Q    Have you ever talked to Mr. Hansel prior to
8   today?
9        A    I don't think so.
10       Q    What about Mr. Sweeney?
11       A    I don't think so.
12       Q    So other than the person at the phone --
13   excuse me, at the booth at the gun show and this
14   person who called you on the phone, you haven't talked
15   to anybody else about the lawsuit; is that right?
16       A    Well, I have.  I've talked to -- I'm not
17   good with names so if you me a second, I can give you
18   a name.
19       Q    Okay.
20       A    (Retrieving cell phone.)
21            Mark Penick.  I've spoken with him twice, I
22   think, but not in any depth.
```

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 24 of 501

CONFIDENTIAL
Transcript of Dana J. Hoffman
Conducted on March 27, 2018                        11

```
1        Q     When was the most recent time when you spoke
2   to him?
3        A     Last week when I couldn't reach Mr. Cary.
4        Q     Mr. Hansel?
5              MR. HANSEL:  Cary is my first name.  You can
6   call me either one.  Most folks just call me Cary.
7   Don't bother.
8        Q     So what did you discuss with Mr. Penick last
9   week?
10       A     About my ears and my anxiety about being on
11  the 20th floor.
12       Q     Anything else?
13       A     (Shakes head.)
14       Q     No?
15       A     No.
16       Q     Do you own any firearms?
17       A     I do not.
18       Q     Have you ever owned any firearms?
19       A     Yes.
20       Q     When?
21       A     I was raised around firearms, from the time
22  I was about 7.
```

USCA4 Appeal: 21-2017   Doc: 25-3      Filed: 08/03/2022    Pg: 25 of 501

Case 1:16-cv-03311-ELH   Document 135-17   Filed 01/28/21   Page 7 of 12
Case 1:16-cv-03311-ELH   Document 77-16   Filed 10/05/18   Page 7 of 12

CONFIDENTIAL
Transcript of Dana J. Hoffman
Conducted on March 27, 2018                              12

```
1         Q     Your parents had them or your family?

2         A     Whole family.

3         Q     Where were you raised?

4         A     Iowa.

5         Q     Was it a rural environment that you grew up

6    in?

7         A     Yes -- well, for the first five years of my

8    life it was.

9         Q     So you've personally owned firearms in the

10   past?

11        A     Yes.

12        Q     Have you ever owned a handgun in the past?

13        A     Yes.

14        Q     When was that?

15        A     From the time I was 7 until -- I technically

16   still own it, but it's in Iowa in a safe that belongs

17   to my uncle.

18        Q     So you own one -- a handgun that you own is

19   in the possession of your uncle in Iowa; is that

20   right?

21        A     Yes, and I think he thinks at this point he

22   owns it it's been there so long.
```

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 26 of 501

Case 1:16-cv-03311-ELH   Document 135-17   Filed 01/28/21   Page 8 of 12
Case 1:16-cv-03311-ELH   Document 77-16   Filed 10/05/18   Page 8 of 12

CONFIDENTIAL

Transcript of Dana J. Hoffman
Conducted on March 27, 2018                                    13

```
1        Q     Are there any other guns that you own that
2    are being held by other people?
3        A     No.
4        Q     What type of handgun is your uncle holding
5    for you?
6        A     A Browning 22.
7        Q     And you moved to Maryland, when?
8        A     1969.
9        Q     And when you came to Maryland, you left the
10   handgun in Iowa?
11       A     I moved here from Boston.  The handgun has
12   always been in Iowa.
13       Q     Okay.  So it's been there since the 1960s?
14       A     Yeah.  Yes.
15       Q     When was the last time you fired a handgun?
16       A     Before -- I wasn't even 20 years old the
17   last time I fired a gun.  I'm now 75.
18       Q     So approximately 50 years ago?
19       A     Probably.
20       Q     And it's my understanding that you wish to
21   purchase a handgun; is that correct?
22       A     I would at least like a license to be able
```

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 27 of 501

Case 1:16-cv-03311-ELH   Document 135-17   Filed 01/28/21   Page 9 of 12
Case 1:16-cv-03311-ELH   Document 77-16   Filed 10/05/18   Page 9 of 12

CONFIDENTIAL
Transcript of Dana J. Hoffman
Conducted on March 27, 2018                              14

```
1    to do that.

2         Q    Why?

3         A    Because I'm now 75, I'm disabled, I can't

4    defend myself the way I once could.  I've had a couple

5    of instances which were frightening, and I felt very

6    vulnerable.

7         Q    Can you tell me what those were?

8         A    Yes.  One I had been to a meeting in Takoma

9    Park.  It was about 9:30 at night.  I came home.  Our

10   parking lot at that time didn't have as many lights as

11   it does now, and a man came out of the darkness and

12   tried to rob me.

13        Q    And how long ago was this?

14        A    I'm going to say 15 plus years.

15        Q    So fifteen or more years ago?

16        A    Yes.

17        Q    Okay.  And what happened?  Did he rob you?

18        A    I managed to get into the light where I

19   could be seen, and he left.

20        Q    Were you in a wheelchair at that time?

21        A    Yes.

22        Q    So he didn't take anything from you?
```

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022    Pg: 28 of 501

CONFIDENTIAL
Transcript of Dana J. Hoffman
Conducted on March 27, 2018                    22

```
1   were there?

2        A    Pistols.

3        Q    Did you have a price range in mind of how

4   much you want to spend on this handgun?

5        A    No.  It's more important to me that it fit

6   my hand.  I'm small.

7        Q    Have you ever fired a handgun?

8        A    Yes.

9        Q    Have you fired one since you left Iowa?

10       A    No.

11       Q    So the last time would have been in the

12  1960s?

13       A    (Nodding head.)

14       Q    Is that right?

15       A    Yes.

16       Q    What is your understanding of what would be

17  required for you to obtain a handgun qualification

18  license?

19       A    Well, here's where comes the problem.

20  Because I have hyperacusis, I can't go to a class and

21  be in a room with a bunch of other people learning

22  about gun safety, and I also can't go to a firing
```

USCA4 Appeal: 21-2017   Doc: 25-3      Filed: 08/03/2022     Pg: 29 of 501

Case 1:16-cv-03311-ELH   Document 135-17   Filed 01/28/21   Page 11 of 12
Case 1:16-cv-03311-ELH   Document 77-16   Filed 10/05/18   Page 11 of 12

CONFIDENTIAL
Transcript of Dana J. Hoffman
Conducted on March 27, 2018                                    23

```
1    range and fire a gun.

2         Q    I'm sorry, what is the condition called that

3    you have?

4         A    Hyperacusis.  A-C-U -- oh, here (handing).

5         Q    Thank you.

6              MR. SCOTT:  We'll have this marked as 68.

7         Q    Is this a copy, or do you --

8         A    It's a copy.

9              (Exhibit 68 was marked for identification

10   and was retained by Mr. Scott.)

11        Q    So the letter that you handed me is a letter

12   from a doctor named William Gray at the University of

13   Maryland describing the condition of hyperacusis as an

14   intolerance to loud sounds?

15        A    Well, it's not just to loud sound.  It's

16   just sound.

17             MR. HANSEL:  Can I take a look at the

18   letter, counsel?

19             MR. SCOTT:  Yeah.  I just want to finish

20   reading it.

21        A    And you'll notice it says severe

22   hyperacusis.
```

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 30 of 501

CONFIDENTIAL
Transcript of Dana J. Hoffman
Conducted on March 27, 2018                          24

1        Q     It says that exposure to loud sounds cause

2    severe discomfort and even pain; is that correct?

3        A     It is and isn't.  It doesn't take a loud

4    sound.  If you were talking louder than you are, I

5    wouldn't be able to be in the room with you.

6        Q     So let's go back to my question, which is

7    what's your understanding of what you would have to do

8    in order to obtain a Handgun Qualification License?

9        A     My understanding is that I would have to go

10   to class -- to a class and be in a room with other

11   people, that I would have to go to a firing range and

12   fire at least 20 bullets, and that -- there may be

13   something else that I'm not remembering, but that's in

14   my mind right now.

15       Q     Okay.  And you believe that going to the

16   class would be problematic for you because of your

17   medical condition?

18       A     Yes.

19       Q     Have you done any research to determine

20   whether or not the training can be given outside of a

21   classroom setting?

22       A     I have spoken to a young man who is in the



**Planet Depos**
We Make It *Happen*™

# Transcript of Mark W. Pennak

**Date:** March 2, 2018
**Case:** Maryland Shall Issue, Inc., et al. -v- Hogan, et al.

**Planet Depos**
**Phone:** 888.433.3767
**Email::** transcripts@planetdepos.com
**www.planetdepos.com**

EXHIBIT
17

WORLDWIDE COURT REPORTING | INTERPRETATION | TRIAL SERVICES

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 32 of 501

Case 1:16-cv-03311-ELH   Document 135-18   Filed 01/28/21   Page 2 of 8
Case 1:16-cv-03311-ELH   Document 77-17   Filed 10/05/18   Page 2 of 5

```
 1            IN THE UNITED STATES DISTRICT COURT

 2               FOR THE DISTRICT OF MARYLAND

 3

 4                                    )

 5   MARYLAND SHALL ISSUE, INC., et   )

 6   al.,                            )

 7            Plaintiffs,             )

 8      -vs-                          ) No. 16-cv-3311-MJG

 9   LAWRENCE HOGAN, et al.,          )

10            Defendants.             )

11

12

13            DEPOSITION OF MARK W. PENNAK

14                 MARCH 2, 2018

15               BALTIMORE, MARYLAND

16                 10:30 A.M.

17

18

19

20   JOB NO.:  178306

21   PAGES:  1 - 59

22   REPORTED BY:  LAURA MAES, CSR 9836
```

Transcript of Mark W. Pennak
Conducted on March 2, 2018                                    21

1   talk about whether or not they're

2   training-exempt.  You would have to talk about

3   whether or not they have access to a trainer who

4   has access to a range.  You would have to talk

5   about whether or not they already have a firearm

6   that they can use or whether or not they have to

7   borrow the firearm.

8           You would have to talk about the

9   availability of a whole host of factors that go

10  into satisfying each of the requirements set out

11  in the statute and in State Police regulations,

12  and that varies all over the map.

13          So to say that there is a range is very

14  hard to do.

15     Q.   Well, let's break it down.  Let's talk

16  about the training -- the live-fire training

17  that's required in order to obtain a Maryland

18  HQL.

19          As the designee of MSI, do you have a

20  sense of how much that training typically costs?

21     A.   I can tell you that I'm a member of the

22  Izaak Walton League.  The Izaak Walton League

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 34 of 501

Case 1:16-cv-03311-ELH   Document 135-18   Filed 01/28/21   Page 4 of 8
Case 1:16-cv-03311-ELH   Document 77-17   Filed 10/05/18   Page 4 of 5

Transcript of Mark W. Pennak
Conducted on March 2, 2018                                    22

```
1    charges a minimum of $75 to obtain the HQL as

2    part of a class.

3        Q.   You say a minimum of $75?

4        A.   Yes, I think that is their -- they have

5    a fee schedule.  I think it says $75.

6             If there's a private instruction, it may

7    well be more.

8        Q.   Private instruction is not required, is

9    it?

10       A.   Required by who?

11       Q.   In order to obtain an HQL.

12       A.   As far as I know, the State Police do

13   not require private instruction.

14       Q.   So $75 for the training.

15            Are there any other fee -- what about

16   the fingerprinting fees?  Do you have a sense of

17   how much that costs in a typical HQL application?

18       A.   That -- that varies between $50 to $69,

19   in my experience.

20       Q.   Are there any other fees that need to be

21   paid in connection with an HQL application?

22       A.   Well, there's the fee that you have to
```

Transcript of Mark W. Pennak
Conducted on March 2, 2018                                23

1    pay the State Police.

2       Q.   And how much is that?

3       A.   My recollection is that it's $75.  It's

4    in the statute -- or $50.  I'm sorry.

5       Q.   Are there any other fees that you, as

6    the designee of MSI, are aware of that need to be

7    paid in connection with an HQL application?

8       A.   Well, are you talking about fees or

9    costs?

10      Q.   Let's talk about fees right now.

11      A.   Well, the fees for the fingerprinting,

12   the fees for the training, the fees for the

13   application -- those fees are the only ones I can

14   think of at the moment.

15      Q.   And how long does the training take?

16      A.   Four hours, by statute.

17      Q.   Let's go through the subject matters on

18   the notice, which is Exhibit 19.

19           No. 1, can you, as the designee of MSI,

20   provide the identity of any specific individuals

21   who are members of MSI who have been deterred

22   from purchasing a handgun for in-home

Transcript of Mark W. Pennak
Conducted on March 2, 2018                                    24

```
 1    self-defense due to the expense and inconvenience

 2    of Maryland's HQL requirements?

 3        A.   Yes, I can.  I can't give you the

 4    identity as to people who -- as a defined term,

 5    but I can tell you that we identified persons in

 6    our answers to interrogatories, at least those

 7    individuals.  And I know of many more who have

 8    been deterred by these requirements.

 9        Q.   All right.  Well, let's look at the

10    answers to interrogatories.  I'll have the

11    answers marked as Exhibit 20.

12             (Exhibit 20 was marked for identification and

13    retained by Counsel.)

14        Q.   Can you direct me to where are these

15    answers MSI identifies its members that have been

16    deterred from purchasing a handgun by the expense

17    and inconvenience of Maryland's HQL requirements?

18        A.   The individuals in Response -- are

19    identified in Response No. 1.  Each of those

20    individuals is a member of MSI.

21        Q.   So that would be Deborah Kay Miller,

22    John Matthew Clark, Dana Hoffman, and Scott
```

Transcript of Mark W. Pennak
Conducted on March 2, 2018                                    25

```
1      Miller; correct?

2          A.    That would be correct.

3          Q.    All right.  Are there any other members

4      of MSI that you, as the designee of MSI, can

5      identify who have been deterred from purchasing a

6      handgun for in-home self-defense due to the

7      expense and inconvenience of Maryland's HQL

8      requirements?

9          A.    There are numerous members of MSI who

10     have been deterred by such requirements.  I'm not

11     prepared to "identify" them, as a defined term,

12     by providing that person's full name, last known

13     address and telephone number, and last known job

14     title and employer or business affiliation.

15         Q.    Why don't you just give me their names

16     to start?

17         A.    I do not have that information with me

18     at the moment.

19         Q.    So you don't have the names of any

20     individuals, other than the four that are

21     identified in the answers to interrogatories, of

22     MSI members that have been deterred from
```

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 38 of 501

Transcript of Mark W. Pennak
Conducted on March 2, 2018                                45

```
 1        A.   MSI's membership grows and prospers by

 2   the exercise of these rights by law abiding

 3   citizens because, as they acquire handguns for

 4   the purposes of self-defense, they understand the

 5   need for representatives such as MSI to defend

 6   those rights in court proceedings, such as this

 7   one, and proceedings before the General Assembly

 8   and in proceedings before other administrative

 9   bodies, including the Handgun Review Board, and

10   in informal discussions with representatives of

11   Maryland State Police.

12             So, yes, the reality is that the more

13   law abiding persons have handguns, the more

14   likely they are to become members of MSI and to

15   support MSI through contributions and volunteer

16   efforts.

17        Q.   But, again, my question was:  There's

18   not anything in the HQL statute that prohibits

19   MSI from promoting its point of view with respect

20   to gun ownership?

21        A.   Asked and answered.

22        Q.   And your answer is..?
```

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 39 of 501

Case 1:16-cv-03311-ELH   Document 135-19   Filed 01/28/21   Page 1 of 4
Case 1:16-cv-03311-ELH   Document 77-18   Filed 10/05/18   Page 1 of 4

## LiveScan HQL Fingerprinting Costs as of 12/2/2017

| PROVIDER | LOCATION | PHONE | URL | COST AS OF 11/09/2017 | Source of Price | Notes |
|---|---|---|---|---|---|---|
| 1A Fingerprinting | 4367 Hollins Ferry Road Ste 3A Halethorpe, MD 21227 | 443.297.0351 | http://www.1afingerprinting.com/ | $55.00 | Website | |
| 3M Cogent Fingerprinting Services c/o Bay Shore Services, Inc. | 1235 Pemberton Dr. Salisbury, MD 21801 | 410.341.0307 x106 | http://www.bayshoreservices.org/ | $50.00 | Phone call | |
| 3M Cogent Fingerprinting Services Main-One (M-1) Solutions, Inc | 4300 Forbes Blvd. Suite 220 Lanham, MD 20706 | 301.702.7200 | http://www.bayshoreservices.org/ | | | Unavailable by phone 11/09/2017 |
| 3M Cogent Fingerprinting Services c/o Fairmount Heights Police Department | 6100 Jost Street Fairmount Heights, MD 20743 | 301.883.9472 | N/A | $54.50 | Phone call | |
| 3M Cogent Fingerprinting Services c/o Xecutive Security Investigations Group | 821 E. Baltimore St. Baltimore, MD 21202 | 410.605.0947 | http://www.bayshoreservices.org/ | $65.00 | Phone call | |
| 911 Security & Investigations, LLC | 8115 Fenton Street Suite 303 Silver Spring, MD 20910 | 301.755.6138 | http://911securityandinvestigationservices.com/index.html | $69.00 | Phone call | |
| Absolute Investigative Services | 604 E. Joppa Road Towson, MD 21286 | 410.828.6460 | http://www.absoluteisi.com/ | | | |
| Absolute Investigative Services | 10514 D Racetrack Road Berlin, MD 21811 | 410.973.2482 | http://www.absoluteisi.com/ | | | |
| Absolute Investigative Services, Inc. | 139 N. Main Street #103 Bel Air, Maryland 21014 | 410.420.6923 | http://www.absoluteisi.com/ | | | |
| Allied Barton Security Services | 36 South Charles Street Suite 2204 Baltimore, MD 21201 | 443.725.9398 | http://www.alliedbarton.com/ | | | |
| All American Protective Services, LLC | 6701 Democracy Blvd. Suite 110 Bethesda, MD 20817 | 301.571.9479 | http://www.americandent.com/ | | | |
| All American Protective Services, LLC | 12501 Prosperity Drive Suite 200 Silver Spring, MD 20904 | 240.670.7952 | http://www.americandent.com/ | | | |
| All American Protective Services, LLC | 7361 Calhoun Place Suite 485 Rockville, MD 20855 | 301.296.4499 | http://www.americandent.com/ | | | |
| American Fingerprinting Services | 3 Bethesda Metro Center Suite 700 Bethesda, MD 20814 | 301.961.1998 | http://www.afs-md.com/ | | | |
| Apex Investigative Services | 1916 Crain Hwy S. Ste. 11 Glen Burnie, MD 21061 | 410.590.3700 | http://www.apex-fingerprinting.com/ | | | |
| Apex Nursing Services | 6480 New Hampshire Ave. Suite 305 Takoma Park, MD 20912 | 301.448.1051 | N/A | | | |
| B&B Insurance Group | 1118 E Main Street Suite B Salisbury, MD 21804 | 443.736.8425 | N/A | | | |
| Biometrics Identity Verification System | 1005 North Point Blvd Suite 728 Baltimore, MD 21224 | 443-503-6073 | http://www.biometricsidentity.net/ | $55.00 | | |
| Biometrics Identity Verification System | 5010 Sunnyside Avenue #300 Beltsville, Maryland 20705 | 301.477.3210 | http://www.biometricsidentity.net/ | $55.00 | | |
| Biometrics Identity Verification System | 10410 Kensington Parkway Suite 100B Kensington, MD 20895 | 240.833.3268 (phone) 301.822.4552 (fax) | http://www.biometricsidentity.net/ | $55.00 | | |

EXHIBIT 18

Case 1:16-cv-03311-ELH    Document 77-18    Filed 10/05/18    Page 2 of 4

| PROVIDER | LOCATION | PHONE | URL | COST AS OF 11/00/2017 | Source of Price | Notes |
|---|---|---|---|---|---|---|
| Biometrics Identity Verification System | 4005 Seven Mile Lane Pikesville, MD 21208 | 443.213.8908 (phone) 443.213.8605 (fax) | http://www.biometricsidentity.net/ | $55.00 | | |
| Broadway Services, Inc. | 3709 E. Monument St. Baltimore, Maryland 21205 | 410.563.6949 | http://www.broadwayservices.com/bsi/home.aspx | | | |
| Cambridge Federal | 104 Tech Park Drive Cambridge, MD 21613 | 410.221.7546 | https://cambridgefederal.com/fingerprinting/ | | | |
| Cambridge Federal | 112 Saint Claire Place Suite 201 B Stevensville, MD 21666 | 410.221.7546 | https://cambridgefederal.com/fingerprinting/ | | | |
| Dynamic, Inc. | 5209 York Road, Room B2A Baltimore, MD 21212 | 443.518.6017 | N/A | | | |
| E House Executive Security Professionals, Inc | 4710 Auth Pl Suite 420 Suitland, MD 20746 | 301.899.2828 | http://www.eh-esp.com/ | | | |
| Essential Support Services | 2028 Liberty Road Suite 102 Eldersburg, MD 21784 | 443-547-2223 1-866-388-9606 | http://www.essentialsupportservicesllc.com/index.html | | | |
| Friends and Family Healthcare, Inc. | 9642 Marlboro Pike Upper Marlboro, MD 20772 | 301.909.0143 | N/A | | | |
| Fingerprint ASAP | 6214 Reisterstown Road Baltimore, MD 21215 | 443.213.8245 | http://www.fingerprintasap.com/ | $48.00 | | |
| Fingerprint Express | 2401 Blueridge Avenue Suite 401 Silver Spring, MD 20902 | 301.728.4947 | N/A | | | |
| FYI Fingerprints | 3696 Park Avenue Ellicott City, MD 21043 | 410.418.4657 | http://www.fyifingerprints.com/ | $50.00 | | |
| Global Consulting Services of MD | 8610 Reisterstown Road (Inside the Plaza near the Food Court) Baltimore, MD 21215 | 410.585.0100 | N/A | | | |
| Grand Mission Consult | 7515 Annapolis Rd #203 Hyattsville, MD 20784 | 301.429.0525 | http://www.grandmissions.com/ | | | |
| Grand Mission Consult c/o LIVE SCAN PRO | 4920 Niagara Road, Suite 102 College Park, MD 20740 | 301.637.7078 301.345.9100 | N/A | | | |
| Greenbelt Fingerprinting | 6215 Greenbelt Road Suite 204 Greenbelt, MD 20740 | 301.345.0060 | http://www.abigmetricsfingerprinting/ | | | |
| Grand Mission Consult c/o L.A.W Livescan Consultant | 1826 Woodlawn Drive, Suite #2 Woodlawn, Maryland 21207 | 443.200.2167 443.562.8968 | N/A | | | |
| Heritage Training & Shooting Center | 4537 Metropolitan Court Frederick, MD 21704 | 240.341.4006 | http://www.heritagetrainingcenter.com/fingerprinting | $62.75 | | |
| Hughes Barney Investigations | 9315 Largo Drive West Suite 210 Largo (Upper Marlboro), MD 20774 | 301.333.1728 | http://www.hbinvestigations.com/ | | | |
| Inquiries, Inc. | 8707 Commerce Dr. Suite A Easton, MD 21601 | 866.987.3767 | http://inquiriesinc/ | | | |
| IOTA Security and Detective Agency, Ltd | 11410 Marriottsville, Rd. Bldg #7 Marriottsville, MD 21104 | 410.750.3278 | http://www.theiotagroup.com/livescan | | | |
| Law Enforcement Institute of MD | 30385 Three Notch RD Charlotte Hall, MD 20622 | 240.309.4019 | | | | |

2

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 41 of 501

Case 1:16-cv-03311-ELH   Document 135-19   Filed 01/28/21   Page 3 of 4
Case 1:16-cv-03311-ELH   Document 77-18   Filed 10/05/18   Page 3 of 4

| PROVIDER | LOCATION | PHONE | URL | COST AS OF 11/09/2017 | Source of Price | Notes |
|---|---|---|---|---|---|---|
| Maryland Livescan | The Empire Towers Building 7310 Ritchie Hwy Suite 610 Glen Burnie, MD 21061-3290 | 410.761.6700 | http://www.marylandfingerprinting.com/ | $75.00 | | |
| Mid-Atlantic Regional Investigations, LLC | 1202 West Street Annapolis, MD 21401 | 888.320.7775 | http://www.marinvestigations.com/ | | | |
| Morning Star Identity Solutions | 101 Lakeforest Boulevard Suite 402 Gaithersburg, MD 20877 | 301.977.7393 (local) 1.844.977.7393 (toll-free) | N/A | | | |
| MorphoTrust USA (L-1) c/o BITHGROUP Technologies | 113 Monument Street Baltimore, MD 21201 | 877.467.9215 | http://www.l1enrollment.com/ | | | |
| MorphoTrust USA (L-1) c/o Securitas Security Services | 1101 Opal Court Suite 211 Hagerstown, MD 21740 | 877.467.9215 | http://www.l1enrollment.com/ | | | |
| Mustardseed Health Care Services LLC | 15 National Pl Westminster, Md 21557 | 240.439.4373 (local) 1.844.239.6721 (toll-free) | http://www.mshcs.com/ | $52.50 | | |
| Mustardseed Health Care Services LLC | 198 Thomas Johnson Dr. Suite 205 Frederick, MD 21702 | 240.439.4373 (local) 1.844.239.6721 (toll-free) | http://www.mshcs.com/ | $52.50 | | |
| Optimal Health Care, inc. | 8182 Lark Brown Rd Suite 202 Elkridge, MD 21075 | 301.790.4962 | http://ohc-inc.com/ | $52.50 | | |
| Optimal Health Care, Inc. | 6 West Washington Street Hagerstown, MD 21740 | 301.790.4962 | http://ohc-inc.com/ | $52.50 | | |
| Optimal Health Care, Inc. | 174 Thomas Johnson Dr. Ste 201L Frederick, MD 21702 | 301.790.4962 | http://ohc-inc.com/ | $52.50 | | |
| Optimal Health Care, inc. | McMullen Building 138 Baltimore St. Suite 202 Cumberland, Maryland, 21502 | 301.790.4962 | http://ohc-inc.com/ | $52.50 | | |
| Optimal Health Care, Inc. | 1550 Deep Creek Dr. Unit G McHenry, Maryland, 21541 | 301.790.4962 | http://ohc-inc.com/ | $52.50 | | |
| Police Guard Services | 7935 Central Avenue Capitol Heights, MD 20743 | 301.456.8766 | http://www.pgsfingerprinting.com/ | $25.49 | | |
| Positive I.D., Inc. | 103 Sudbrook Lane #2 Pikesville, MD 21208 | 410.602.2479 | http://positiveidinc.com/ | | | |
| Prevent First | 3710 Riviera Street #1A Temple Hills, MD 20748 | 301.423.5414 | http://www.preventfirst.com/ | $57.00 | | |
| Procare Home Health Providers | 549 N. Centre Street, #1 Cumberland, MD 21502 | 240.362.7653 | N/A | | | |
| ProtectPro, LLC | 1714 W. Jarrettsville Road Jarrettsville, MD 21084 | 410.440.4122 | http://www.protectprousa.com/ | $57.00 | | |
| Quick Fingerprints | 11605 Crossroads Circle Suite F Middle River, MD 21220 | 855.463.7226 | http://www.quickfingerprints.com/ | $65.00 | | |
| Renoxx Group, LLC | ID Solutions 9500 Annapolis RD Suite B2 Lanham, MD 20706 | 301.850.1148 | http://www.renoxxidsolutions.com/ | $59.50 | | |

3

| PROVIDER | LOCATION | PHONE | URL | COST AS OF 11/09/2017 | Source of Price | Notes |
|---|---|---|---|---|---|---|
| Safe Hire Solutions | 180 Main Street Prince Frederick, MD 20678 | 240.375.7601 | http://www.safehiresolutions.com/ | | | |
| Scotty's Investigations, Inc. | 515 Regina Avenue Cumberland, MD 21502 | 301.777.0232 | http://www.scottyssecurity.com/ | | | |
| Secure Fingerprints | 9801 Fallard Court Upper Marlboro, MD 20772 | 410.350.1540 | N/A | | | |
| The Training Point | 601 Seventh Street Suite 302 Laurel, MD, 20707 | 301.776.2976 | http://www.thetrainingpoint.com/ | $52.75 | | |
| Thomas Security | 1325 Mt. Hermon Road Salisbury, MD 21804 | 410.548.5029 | http://www.thomassecurityservicellc.com/business-services-live-scan-and-finger-printing-services | $54.50 | | |
| Three Brothers | 3061 Frederick Avenue Baltimore, MD 21223 | 410.566.9112 | http://www.threebrothers.net/ | | | |
| Trident Security Group, LLC. | 9026 Liberty Road Randallstown, MD 21133 | 443-800-1949 | http://www.tridentsecuritygroup.com/ | $50.00 | | |
| United Security & Communications, Inc. | 5415 Southern Maryland Blvd. Wayson?s Corner (Lothian) MD 20711 | 301.952.8724 | http://www.usci.us/ | | | |
| Worth-A-Shot, Inc. | 8424 Veterans Highway Suite #11 Millersville, MD 21108 | 443.688.6521 | http://worth-a-shot.com/ | $54.50 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| List of State-certified LiveScan providers available here: http://www.dpscs.state.md.us/publicservs/fingerprint.shtml | | | | | | |
| Document authored by Daniel J Carlin-Weber | | | | | | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 43 of 501

Case 1:16-cv-03311-ELH    Document 135-20    Filed 01/28/21    Page 1 of 3
Case 1:16-cv-03311-ELH    Document 77-19    Filed 10/05/18    Page 1 of 3



**CONFIDENTIAL**

# Transcript of Stephen Schneider, Corporate Designee

**Date:** March 6, 2018
**Case:** Maryland Shall Issue, Inc., et al. -v- Hogan, et al.

**Planet Depos**
**Phone:** 888.433.3767
**Email::** transcripts@planetdepos.com
**www.planetdepos.com**

EXHIBIT
19

WORLDWIDE COURT REPORTING | INTERPRETATION | TRIAL SERVICES

```
 1             IN THE UNITED STATES DISTRICT COURT

 2               FOR THE DISTRICT OF MARYLAND

 3    - - - - - - - - - - - - - -x

 4   MARYLAND SHALL ISSUE,    :

 5   INC., et al.,            :

 6          Plaintiffs,   :   Civil Case No.

 7     v.                  :   16-cv-3311-MJG

 8   LAWRENCE HOGAN, et     :

 9   al.,                  :

10          Defendants.   :

11    - - - - - - - - - - - - - -x

12

13                  CONFIDENTIAL

14         Deposition of ATLANTIC GUNS, INC.

15       By and through its Corporate Designee,

16               STEPHEN SCHNEIDER

17              Baltimore, Maryland

18             Tuesday, March 6, 2018

19                  10:00 a.m.

20   Job No.:  178307

21   Pages:  1 - 75

22   Reported By:  Janet A. Hamilton, RDR
```

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 45 of 501

Case 1:16-cv-03311-ELH   Document 135-20   Filed 01/28/21   Page 3 of 3
Case 1:16-cv-03311-ELH   Document 77-19   Filed 10/05/18   Page 3 of 3

CONFIDENTIAL
Transcript of Stephen Schneider, Corporate Designee
Conducted on March 6, 2018                              17

```
 1      Q   Did you have to be fingerprinted for the
 2  HQL?
 3      A   They already had my fingerprints for the
 4  handgun carry permit.
 5      Q   So does that mean no?
 6      A   That means no.  Yes.  Sorry.
 7      Q   All right.  As a designee of Atlantic
 8  Guns, what is your understanding of how much it
 9  costs for someone to obtain an HQL, assuming they
10  don't already have a carry permit?
11      A   It is dependent on whether they are
12  training exempt or not.  The state charges I
13  believe it is $50.  Fingerprinting generally runs
14  between 50 and $60.  If they need the training,
15  you know, my understanding is that it can run
16  anywhere from $50 to in the several hundred
17  dollars depending on where you get the training,
18  what somebody would charge for it.
19      Q   Anything else other than those three
20  components of the cost?
21      A   Not direct -- not directly I don't think.
22  Certainly the time that it would take to get
```

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 46 of 501

Case 1:16-cv-03311-ELH    Document 135-21    Filed 01/28/21    Page 1 of 22
Case 1:16-cv-03311-ELH    Document 77-20    Filed 10/05/18    Page 1 of 22

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND

MARYLAND SHALL ISSUE, INC., *et al.,*    *

    *Plaintiffs,*    *

    v.    *    Civil Case No. 16-cv-3311-MJG

LAWRENCE HOGAN, *et al.,*    *

    *Defendants.*    *

*  *  *  *  *  *  *  *  *  *  *  *  *  *

### DEFENDANT WILLIAM M. PALLOZZI'S ANSWERS TO PLAINTIFF ATLANTIC GUNS, INC.'S FIRST SET OF INTERROGATORIES

    Defendant, William M. Pallozzi, by his attorneys, hereby responds as follows to Plaintiff Atlantic Guns, Inc.'s First Set of Interrogatories served upon him and states as follows:

    A.    The word usage and sentence structure used in these answers is that of the attorneys who in fact prepared these answers and the language does not purport to be the exact language of the executing party.

    B.    The Interrogatories have been interpreted and answered in accordance with the Federal Rules of Civil Procedure.

    C.    Defendant Col. Pallozzi expressly reserves the right to supplement these answers at a later date should it become necessary to do so.

### GENERAL OBJECTIONS

    1.    Col. Pallozzi objects to every Interrogatory to the extent it seeks information and/or documents protected by the attorney-client and/or work product privileges.

EXHIBIT
20

JA0974

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 47 of 501

Case 1:16-cv-03311-ELH    Document 135-21    Filed 01/28/21    Page 2 of 22
Case 1:16-cv-03311-ELH    Document 77-20    Filed 10/05/18    Page 2 of 22

2.      Col. Pallozzi objects to the extent that the Interrogatories, including subparts, exceed the number permitted under the Federal Rules of Civil Procedure.

3.      Col. Pallozzi objects to the extent the Interrogatories seek information in possession of parties other than Col. Pallozzi or the Maryland State Police ("MSP"). These answers are based solely on the knowledge and information in the possession of Col. Pallozzi and MSP, and not on knowledge or information possessed by any other person or entity.

4.      Subject to and without waiving the foregoing general objections, Col. Pallozzi responds to the Interrogatories as follows:

## ANSWERS TO INTERROGATORIES

**INTERROGATORY NO. 1:**      Identify the number of handgun transfers in Maryland each year from 2012 through 2016.

**ANSWER:**   Col. Pallozzi states that MSP does not maintain records of the number of handgun transfers each year in Maryland.  Rather, MSP maintains records of the number of applications made to transfer regulated firearms in Maryland each year, and pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, Col. Pallozzi is producing business from which this information can be derived at Bates range MSP000578-1089. Col. Pallozzi further states that MSP has requested data from the Maryland Automated Firearms Services System, maintained by the Maryland Department of Public Safety and Correctional Services, which tracks the number of handgun transfers that are not disapproved in

2

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 48 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 3 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 3 of 22

Maryland each year, and Col. Pallozzi will supplement this answer pursuant to Rule 26(e) of the Federal Rules of Civil Procedure when that data is received.

**INTERROGATORY NO. 2:**    Identify the number of handgun transfers disapproved in Maryland each year from 2012 through 2016, including the reasons for disapproval and the number of disapprovals for each reason.

**ANSWER:**   Col. Pallozzi objects to this interrogatory on the ground it is vague and ambiguous and seeks discovery of matters that are not relevant to any party's claims or defenses under Rule 26(b)(1), insofar as it seeks information about disapproval of regulated firearm transfers that have no relation to the HQL requirement that is the subject of this lawsuit.  Without waiving these objections, Col. Pallozzi states that MSP does not maintain records of the number of handgun transfers in Maryland that are disapproved each year.  Rather, MSP maintains records of the number of applications made to transfer regulated firearms that are disapproved, and pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, Col. Pallozzi is producing business from which this information can be derived at Bates range MSP1090-1175.  Col. Pallozzi further states that the number of applications for regulated firearm transfers that were disapproved due to the applicant not having an HQL from 2012 through 2016 are as follows:  40 in 2014, 49 in 2015, and 7 in 2016.

**INTERROGATORY NO. 3:**    Identify the number of HQLs issued each year from 2013 through 2017.

3

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 49 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 4 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 4 of 22

**ANSWER:**   Pursuant to Rule 33(d) of the Federal Rule of Civil Procedure, Col. Pallozzi will produce business records from which the information sought by this interrogatory can be derived at Bates range MSP000578-1089.

**INTERROGATORY NO. 4:**   Identify the number of HQL applications denied each year from 2013 through 2017, including the reasons for any such denial, including the instances in which a person was denied an HQL solely because of information obtained from fingerprints.

**ANSWER:**   Pursuant to Rule 33(d) of the Federal Rule of Civil Procedure, Col. Pallozzi will produce business records from which the information sought by this interrogatory can be derived at Bates range MSP000578-1089, 1090-1167, 1176-1217.

**INTERROGATORY NO. 5:**   Identify the number of HQL applications not completed each year from 2013 through 2017.

**ANSWER:**   Col. Pallozzi objects to this interrogatory on the ground that the term "not completed" is undefined, vague and ambiguous.  Without waiving these objections, Col. Pallozzi states that MSP does not have this information within its possession.

**INTERROGATORY NO. 6:**   Identify   all   citizen   inquiries   into   the burden/difficulty in meeting HQL requirements.

**ANSWER:**   Col. Pallozzi objects to this interrogatory on the ground that it is overly broad, unduly burdensome and seeks information that is not proportionate to the needs of the case.  Col. Pallozzi also objects on the ground that this interrogatory does not contain a timeframe.  Without waiving his objections, Col. Pallozzi states that he will produce copies of written inquiries that the MSP received from citizens relating to the

4

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 50 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 5 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 5 of 22

burden/difficulty in meeting HQL requirements from October 1, 2013 to the present, if any, that can be located through a reasonably diligent search of MSP's records.

**INTERROGATORY NO. 7:** Identify the shortest, longest, and average amount of time to process an HQL application.

**ANSWER:** Col. Pallozzi objects to this interrogatory on the ground that it does not contain a timeframe and is therefore overly broad and unduly burdensome. Col. Pallozzi further objects on the ground that this interrogatory is vague and ambiguous. Without waiving his objections, Col. Pallozzi states that the amount of time it takes to process an HQL application is fact-dependent and varies based on a number of factors that can be associated with any given application, including but not limited to: an applicant providing the incorrect authorization code to a fingerprint vendor; awaiting transmission of fingerprints from the vendor to the Department of Public Safety and Correctional Services; awaiting an applicant's submission of certification of prior training for a training-exempt HQL application; the lack of a disposition listed on an applicant's criminal history for a potential disqualifying charge, and any follow-up investigation to determine that disposition; the number of applications received on a particular day; an applicant providing incorrect answers on an application; awaiting verification from a qualified handgun instructor that the applicant completed the necessary training; an applicant's incorrect submission of a qualified handgun instructor's verification code; among other factors.

Col. Pallozzi further states that HQL applications have been processed the same business day that they are received, and that MSP has complied with the statutory provision that the processing period not exceed 30 days.

5

USCA4 Appeal: 21-2017    Doc: 25-3       Filed: 08/03/2022    Pg: 51 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 6 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 6 of 22

**INTERROGATORY NO. 8:**    Identify the shortest, longest, and average amount of time to notify an applicant of HQL approval.

**ANSWER:**   Col. Pallozzi objects to this interrogatory on the ground that it does not contain a timeframe and is therefore overly broad and unduly burdensome.  Col. Pallozzi further objects on the ground that this interrogatory is vague and ambiguous. Without waiving his objections, Col. Pallozzi states that, generally, once an application is approved, the HQL is printed within 24 hours of the approval, and the HQL is placed in the mail to the applicant within 24 hours of printing.

**INTERROGATORY NO. 9:**    Identify the cost of processing each HQL application.

**ANSWER:**   Col. Pallozzi objects on the ground that this interrogatory does not contain a timeframe.  Without waiving his objection, Col. Pallozzi states that the current cost of processing each HQL application is at least $51.34.    Col. Pallozzi further states that this cost accounts for the salaries, benefits, and overtime costs to employ the civilian and sworn personnel who process HQL applications, and the materials required to create an HQL, including the cards, printers, ink, and laminate.  Col. Pallozzi further states that this cost figure does not take into account the salary and benefits of MSP Command staff who routinely deal with HQL issues; the computers and computer software used to process the applications; equipment for sworn personnel, including vehicles, fuel, and other costs; and infrastructure costs related to MSP's Licensing Division, including building expenses, electricity, and telephone service, among other expenses.  Factoring in these other costs, the cost of processing each HQL exceeds $51.34

6

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 52 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 7 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 7 of 22

**INTERROGATORY NO. 10:** Identify all individuals involved in the MSP decision to set the HQL application fee at $50.00, and any documents related to the $50.00 application fee requirement, and state the reasons for that decision.

**ANSWER:** Col. Pallozzi objects to this interrogatory to the extent it seeks information protected by the deliberate process privilege or attorney-client privilege. Without waiving those objections, Col. Pallozzi identifies former Director of MSP's Planning and Research Division, Thomas Williams; former Assistant Commander of MSP's Licensing Division, Lt. John Cook; and former MSP Fiscal Impact Analyst, Sgt. Graham Lange. Col. Pallozzi further states that the decision to set the HQL application fee at $50.00 was based on a fiscal analysis that was performed to prepare the Fiscal Note Summary for the Firearm Safety Act, showing that the estimated cost to process an HQL application was in excess of $50.00 and is being produced at Bates range MSP001228-1289.

**INTERROGATORY NO. 11:** Identify all requests from citizens to accept alternative means of payment for the HQL application fee other than credit or debit card, and whether MSP accepted alternative means of payment, such as cash, check, or money order.

**ANSWER:** Col. Pallozzi objects to this interrogatory on the ground that it is overly broad, unduly burdensome and seeks information that is not proportionate to the needs of the case. Col. Pallozzi also objects on the ground that this interrogatory does not contain a timeframe. Without waiving his objections, Col. Pallozzi states that he will produce copies of written inquiries that the MSP received from citizens from October 1,

7

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 53 of 501

Case 1:16-cv-03311-ELH    Document 135-21    Filed 01/28/21    Page 8 of 22
Case 1:16-cv-03311-ELH    Document 77-20    Filed 10/05/18    Page 8 of 22

2013 to the present to accept alternative means of payment for the HQL application fee other than credit or debit card that can be located through a reasonably diligent search of MSP's records. Col. Pallozzi further states that MSP does not accept alternative means of payment for the HQL application fee other than credit or debit card. Col. Pallozzi further states that to the best of his knowledge all of the individuals who have attempted to pay for the HQL application fee using alternate means of payment, of which he is aware, ultimately submitted electronic applications along with payment by credit or debit card for the application fee.

**INTERROGATORY NO. 12:** Identify all requests from citizens to waive the HQL's Maryland driver's license identification requirement, and whether MSP accepted alternative forms of identification, such as a Maryland non-driver identification card.

**ANSWER:** Col. Pallozzi objects to this interrogatory on the ground that the term "HQL's Maryland driver's license identification requirement" is undefined, vague and ambiguous. Without waiving his objections, Col. Pallozzi states that there is no statutory requirement that an individual possess a Maryland driver's license to obtain an HQL, and that COMAR 29.03.01.28 requires that the HQL application shall include the applicant's "driver's license or photographic identification soundex number."

**INTERROGATORY NO. 13:** Identify the location, availability (in hours), and cost of all Law Enforcement fingerprinting services, and state which of these are open to members of the public to use for an HQL application.

**ANSWER:** The MSP does not have this information in its possession, but does provide a link on its website to the Maryland Department of Public Safety & Correctional

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 54 of 501

Case 1:16-cv-03311-ELH    Document 135-21    Filed 01/28/21    Page 9 of 22
Case 1:16-cv-03311-ELH    Document 77-20    Filed 10/05/18    Page 9 of 22

Services' webpage that lists fingerprinting service providers throughout the State.  *See*

http://mdsp.maryland.gov/Organization/Pages/CriminalInvestigationBureau/LicensingDi

vision/Fingerprinting.aspx.

**INTERROGATORY NO. 14:**  Identify how MSP uses and/or disseminates

fingerprints received with HQL applications, and whether, when, and how the fingerprint

data is destroyed.

**ANSWER:**  Col. Pallozzi objects to this interrogatory on the ground that the term

"fingerprint data" is undefined, vague and ambiguous.  Without waiving his objections,

Col. Pallozzi states that the MSP does not receive or disseminate fingerprints in connection

with HQL applications.  Rather, MSP receives the State or federal identification number

that corresponds with an individual's fingerprints and uses that data to conduct a

background investigation prior to issuance of an HQL.  MSP also generates regular reports

using the State or federal identification numbers that correspond with licensees'

fingerprints to determine whether a licensee is subsequently convicted of a disqualifying

offense after obtaining an HQL.

**INTERROGATORY NO. 15:**  Identify all requests from citizens to waive or

reimburse fees for HQL applications, fingerprinting, and/or Firearms Safety Course

training requirements.

**ANSWER:**  Col. Pallozzi objects to this interrogatory on the ground that it is

overly broad, unduly burdensome and seeks information that is not proportionate to the

needs of the case.  Col. Pallozzi also objects on the ground that this interrogatory does not

contain a timeframe.  Without waiving his objections, Col. Pallozzi states that he will

9

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 55 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 10 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 10 of 22

produce copies of written inquiries that the MSP received from citizens from October 1, 2013 to the present to waive or reimburse fees for HQL applications, fingerprinting, and/or Firearms Safety Course training requirements, if any, that can be located through a reasonably diligent search of MSP's records.

**INTERROGATORY NO. 16:** Identify applications submitted in person, on paper, or otherwise non-electronically, for each year from 2013 through 2017 and state the ultimate disposition of the applications.

**ANSWER:**   MSP does not accept HQL applications in non-electronic form.  Col. Pallozzi states that an applicant may apply in-person at MSP's Licensing Division located at 1111 Reisterstown Road, Pikesville, Maryland, 21208, by using a computer located there to prepare and submit the electronic application, but that MSP does not track the number of applications submitted in this manner.  Col. Pallozzi further states that he is producing copies of written correspondence with individuals who attempted to submit paper copies and/or payment by personal check or money order at Bates range MSP001290-1411.  Col. Pallozzi further states that to the best of his knowledge, all of the individuals who have attempted to submit paper copies of the HQL application and/or pay for the initial HQL application fee by personal check or money order, of which he is aware, ultimately submitted electronic applications.  The disposition of these applications is as follows: 2 were approved in 2014; 1 was approved in 2015; 6 were approved in 2016 and 1 was denied in 2016 due to the applicant's criminal record; 2 were approved in 2017.

**INTERROGATORY NO. 17:** Identify all requests from citizens to waive the fingerprinting, Firearms Safety Course training, and/or "Live Fire" requirements.

10

JA0983

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 56 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 11 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 11 of 22

**ANSWER:** Col. Pallozzi objects to this interrogatory on the ground that it is overly broad, unduly burdensome and seeks information that is not proportionate to the needs of the case. Col. Pallozzi also objects on the ground that this interrogatory does not contain a timeframe. Without waiving his objections, Col. Pallozzi states that he will produce copies of written inquiries that the MSP received from citizens from October 1, 2013 to the present to waive the fingerprinting, Firearms Safety Course training, and/or "Live Fire" requirements, if any, that can be located through a reasonably diligent search of MSP's records.

**INTERROGATORY NO. 18:** Identify any and every instance a Firearms Safety Course instructor failed to provide verification to support an HQL application.

**ANSWER:** Col. Pallozzi objects to this interrogatory on the ground that it is overly broad, unduly burdensome and seeks information that is not proportionate to the needs of the case. Col. Pallozzi also objects on the ground that this interrogatory does not contain a timeframe. Without waiving his objections, Col. Pallozzi states that the MSP does not have this information in its possession.

**INTERROGATORY NO. 19:** Identify all individuals involved in the MSP decision to require "Live Fire" training and any documents related to the "Live Fire" requirement, and state the reasons for that decision.

**ANSWER:** Col. Pallozzi objects to the extent this interrogatory to the extent it seeks information protected by the deliberative process privilege or attorney-client privilege. Without waiving these objections, Col. Pallozzi identifies former Director of MSP's Planning and Research Division, Thomas Williams; and former Assistant

11

JA0984

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 57 of 501

Case 1:16-cv-03311-ELH    Document 135-21    Filed 01/28/21    Page 12 of 22
Case 1:16-cv-03311-ELH    Document 77-20    Filed 10/05/18    Page 12 of 22

Commander of MSP's Licensing Division, Lt. John Cook. Col. Pallozzi further states that the decision to require "Live Fire" training arose from the statutory requirement that applicants receive firearms safety training that includes "a firearms orientation component that demonstrates the person's safe operation and handling of a firearm," such that completing one round of live fire is a demonstration of the applicant's basic orientation in the operation of a firearm.

**INTERROGATORY NO. 20:** Identify any public safety advancement identified by MSP obtained through each of the HQL-specific requirements of fingerprinting, Firearms Safety Course training, "Live Fire" requirement, and Maryland driver's license identification requirement.

**ANSWER:**   Col. Pallozzi objects to this interrogatory on the ground that the term "public safety advancement" is undefined, vague and ambiguous.  Col. Pallozzi further objects because there is no requirement that an applicant have a Maryland driver's license to obtain an HQL.   In addition, Col. Pallozzi objects to this interrogatory because "contention interrogatories are more appropriate after a substantial amount of discovery has been conducted." *Nestle Foods Corp. v. Aetna Cas. & Sur. Co.*, 135 F.R.D. 101, 110 (D.N.J. 1990); *see also In re Convergent Techs. Secs. Litig.*, 108 F.R.D. 328, 336 (N.D. Cal. 1985) ("the wisest general policy is to defer propounding and answering contention interrogatories until near the end of the discovery period.").  Discovery (fact and expert) is not complete, and therefore, Col. Pallozzi reserves the right to rely on any legal theories, facts, documents, testimony, or evidence which may come to light during fact and expert discovery.

12

JA0985

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 58 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 13 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 13 of 22

Subject to and without waiving his objections, Col. Pallozzi states that the HQL-specific requirements of fingerprinting, Firearms Safety Course training, and "Live Fire" promote public safety by, among other things, reducing the likelihood that an individual prohibited from possessing a firearm will gain access to handguns; enhancing and promoting safe handling, operation, and storage of handguns and other firearms owned or possessed by those who have undergone the training and live fire requirements; and thereby reducing the incidence of accidental and/or intentional injury and death caused by improper use of handguns and other firearms and reducing the use of firearms in criminal activity.

Col. Pallozzi further states that Maryland's requirement that HQL applicants obtain a set of fingerprints for purposes of conducting enhanced background checks substantially serves the State's interest in promoting public safety by making it more difficult for a prohibited person to obtain access to a firearm. *See Heller v. District of Columbia*, 801 F.3d 264, 276-77 (D.C. Cir. 2015) ("*Heller III*") (holding the District could reasonably conclude that the fingerprint requirement would "advance public safety by preventing at least some ineligible individuals from obtaining weapons"). Robust background checks animate the State's policy of keeping firearms out of the possession of felons, a "presumptively lawful" and longstanding firearms restriction. *District of Columbia v. Heller*, 554 U.S. 570, 626-27 & n.26 (2008) ("*Heller I*"). Further, "background checks using fingerprints are more reliable than background checks conducted without fingerprints, which are more susceptible to fraud." *Heller III*, 801 F.3d at 276. An investigation conducted by the U.S. General Accounting Office ("GAO") revealed that undercover agents using counterfeit driver's licenses succeeded, without exception, in

13

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 59 of 501

Case 1:16-cv-03311-ELH    Document 135-21    Filed 01/28/21    Page 14 of 22
Case 1:16-cv-03311-ELH    Document 77-20    Filed 10/05/18    Page 14 of 22

purchasing firearms from federally-licensed firearms dealers. *Id.* The report "concluded that federal background checks conducted by the firearm dealers [without fingerprinting] 'cannot ensure that the prospective purchaser is not a felon or other prohibited person whose receipt and possession of a firearm would be unlawful.'" *Id.* (quoting GAO–01– 427, Firearms Purchased from Federal Firearm Licensees Using Bogus Identification 2 (2001)).

The State's interest in promoting public safety is particularly acute when it comes to keeping handguns out of the hands of criminals. Handguns are the firearms most frequently used by criminals in Maryland. *Woollard v. Gallagher*, 712 F.3d 865, 877 (4th Cir.), *cert. denied*, 134 S. Ct. 422 (2013). According to data collected by the FBI, there were 430 murders in Maryland in 2016, 328 of which involved a firearm. Of those 328, 309 involved handguns. Federal Bureau of Investigation, 2016 Crime in the United States, Table 12, Murder by State, Types of Weapons, 2016, *available at* https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/tables/table-12 (last visited December 19, 2017). Thus, murders with handguns comprised more than 94% of murders with firearms and more than 71% of all murders in Maryland. *Id.*

Further, empirical studies of the effects of laws that require individuals to obtain a license to purchase a firearm and pass a background check based on fingerprints have found that these laws are associated with a reduction in the flow of guns to criminals.[1] A study

---

[1] Daniel Webster *et al.*, *Preventing the Diversion of Guns to Criminals through Effective Firearm Sales Laws*, in *Reducing Gun Violence in America: Informing Policy with Evidence and Analysis* 109-22 (Webster, *et al.*, eds., Johns Hopkins Univ. Press 2013).

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 60 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 15 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 15 of 22

of Connecticut's law – which includes requirements for enhanced background checks with fingerprints and completion of an approved handgun safety course, Conn. Gen. Stat. § 29-36(f), (g) – found that the licensing requirement to purchase a firearm was associated with a statistically significant reduction in Connecticut's firearm homicide rates during the first decade that the law was in place, with no similar reduction in non-firearm homicides.[2]

Similarly supportive is the experience of Missouri, which went in the opposite direction after it repealed its handgun licensing requirement. After repeal, firearm-related homicide rates increased abruptly, with no similar increase in surrounding states or the nation, and the state experienced an increase in the percentage of crime guns recovered by police that had been originally sold by in-state retailers.[3] Studies of Missouri's and Connecticut's experiences also have found the presence of firearm licensing laws to be associated with lower rates of firearm-related suicides.[4]

Further, common sense supports the General Assembly's conclusion that Maryland's requirement that HQL applicants receive training in the proper and safe operation, handling, and storage of a handgun, will lead to a decrease in accidental deaths by firearm. Handguns are necessarily and purposely dangerous, and requiring minimal training in how to avoid unintended harm from their ownership promotes public safety.

---

[2] Kara E. Rudolph, *et al.*, *Association Between Connecticut's Permit-to-Purchase Handgun Law and Homicides*, 105 Am. J. of Public Health 8, e49 (Aug. 2015).

[3] Daniel Webster, *et al.*, *Effects of the Repeal of Missouri's Handgun Purchaser Licensing Law on Homicides*, 91 J. of Urban Health 2, 293 (2014).

[4] Cassandra K. Crifasi, *et al.*, *Effects of Changes in Permit-to-Purchase Handgun Laws in Connecticut and Missouri on Suicide Rates*, 79 Preventive medicine 43 (2015).

15

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 61 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 16 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 16 of 22

*See Heller III*, 801 F.3d at 278-79 (holding District's mandatory firearms safety training was constitutional based on the District's presentation of "substantial evidence from which it could conclude that training in the safe use of firearms promotes public safety by reducing accidents involving firearms"). Indeed, in Maryland, law enforcement officers are required to receive extensive training on the operation, handling, and storage of handguns, including in the home. *See* COMAR 12.04.02.03 − .05; 12.04.02.03.10(D). These longstanding training requirements strongly support the utility of the relatively brief, four hours of training that civilian handgun purchasers must receive. *See Heller III*, 801 F.3d at 279 & n.3 (relying on "anecdotal evidence showing the adoption of training requirements 'in most every law enforcement profession that requires the carrying of a firearm' and a professional consensus in favor of safety training"). Given the popularity of handguns for in-home self-defense, *see Heller I*, 554 U.S. at 628, and the potential dangers that arise when handguns are improperly stored or handled in the home, Maryland's requirement of a four-hour training course bolsters the State's goal of reducing firearm-related deaths.

Col. Pallozzi further states that the public safety benefits of the HQL requirements are the subject of testimony supporting the Firearms Safety Act before the General Assembly, and are discussed in the academic journal articles and other documents that are being produced in discovery.

**INTERROGATORY NO. 21:** Identify all requests from citizens to define, explain, or clarify "Receive" or "Receipt" received by MSP.

16

JA0989

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 62 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 17 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 17 of 22

**ANSWER:** Col. Pallozzi objects to this interrogatory on the ground that it is overly broad, unduly burdensome and seeks information that is not proportionate to the needs of the case. Col. Pallozzi also objects on the ground that this interrogatory does not contain a timeframe. Without waiving his objections, Col. Pallozzi states that he will produce copies of written inquiries that the MSP received from citizens from October 1, 2013 to the present to define, explain, or clarify "Receive" or "Receipt," if any, that can be located through a reasonably diligent search of its records.

**INTERROGATORY NO. 22:** Identify all arrests and disposition of any charges for an illegal "Receipt."

**ANSWER:** Col. Pallozzi objects to this interrogatory on the ground that it is vague, overly broad, unduly burdensome, and seeks information that is not relevant to any party's claim or defense in this action, nor proportionate to the needs of the case. Without waiving these objections, Col. Pallozzi states that he is not aware of any arrest or disposition of any charges arising solely from a violation of the law requiring that an individual, not otherwise prohibited from possessing a firearm, obtain an HQL prior to receiving or being in receipt of a handgun.

**INTERROGATORY NO. 23:** Identify all arrests and disposition of any charges for false statements on an HQL application or Form 77R, or for "straw purchase" of a handgun.

**ANSWER:** Col. Pallozzi objects to this interrogatory on the ground that it is overly broad, unduly burdensome, contains no timeframe, and seeks information that is not relevant to any party's claim or defense in this action, nor proportionate to the needs of the

17

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 63 of 501

Case 1:16-cv-03311-ELH    Document 135-21    Filed 01/28/21    Page 18 of 22
Case 1:16-cv-03311-ELH    Document 77-20    Filed 10/05/18    Page 18 of 22

case. Without waiving these objections, Col. Pallozzi states that pursuant to Rule 33(d) of the Federal Rule of Civil Procedure, he will produce business records from which the information sought by this interrogatory can be derived at Bates range MSP001437-1492.

**INTERROGATORY NO. 24:** Identify any deterrent effect of the HQL fingerprinting requirement to an individual attempting to make a "straw purchase" of a handgun identified by MSP.

**ANSWER:** Col. Pallozzi objects to this interrogatory as unduly burdensome to the extent that it seeks the premature disclosure of expert witness materials in violation of the Court's scheduling order. In addition, Col. Pallozzi objects to this interrogatory because "contention interrogatories are more appropriate after a substantial amount of discovery has been conducted." *Nestle Foods Corp. v. Aetna Cas. & Sur. Co.*, 135 F.R.D. 101, 110 (D.N.J. 1990); *see also In re Convergent Techs. Secs. Litig.*, 108 F.R.D. 328, 336 (N.D. Cal. 1985) ("the wisest general policy is to defer propounding and answering contention interrogatories until near the end of the discovery period."). Discovery (fact and expert) is not complete, and therefore, Col. Pallozzi reserves the right to rely on any legal theories, facts, documents, testimony, or evidence which may come to light during fact and expert discovery.

Subject to and without waiving these objections, Col. Pallozzi states that evidence and experience of law enforcement personnel demonstrates that by requiring potential handgun purchasers to undergo a fingerprint background check they are less willing to act as a straw purchaser, thus reducing the incidence of straw purchases. Col. Pallozzi further

18

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 64 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 19 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 19 of 22

identifies testimony supporting the Firearms Safety Act before the General Assembly, and the academic journal articles and other documents that are being produced in discovery.

**INTERROGATORY NO. 25:** Identify each and every reason and fact relied upon by you to support the utility of each of the HQL requirements in promoting public safety and reducing the negative effects of firearms violence.

**ANSWER:** Col. Pallozzi objects to this interrogatory as unduly burdensome to the extent that it seeks the premature disclosure of expert witness materials in violation of the Court's scheduling order. In addition, Col. Pallozzi objects to this interrogatory because "contention interrogatories are more appropriate after a substantial amount of discovery has been conducted." *Nestle Foods Corp. v. Aetna Cas. & Sur. Co.*, 135 F.R.D. 101, 110 (D.N.J. 1990); *see also In re Convergent Techs. Secs. Litig.*, 108 F.R.D. 328, 336 (N.D. Cal. 1985) ("the wisest general policy is to defer propounding and answering contention interrogatories until near the end of the discovery period."). Discovery (fact and expert) is not complete, and therefore, Col. Pallozzi reserves the right to rely on any legal theories, facts, documents, testimony, or evidence which may come to light during fact and expert discovery.

Subject to and without waiving these objections, Col. Pallozzi refers to his answers to Interrogatories 20 and 24. Col. Pallozzi further identifies the testimony supporting the Firearms Safety Act before the General Assembly, and the academic journal articles and other documents that are being produced in discovery.

19

JA0992

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 65 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 20 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 20 of 22

BRIAN E. FROSH
Attorney General


/s/ Jennifer L. Katz
JENNIFER L. KATZ (Fed. Bar # 28973)
ROBERT A. SCOTT (Fed. Bar # 24613)
Assistant Attorney General
200 St. Paul Place, 20th Floor
Baltimore, Maryland 21202
410-576-7005 (tel.); 410-576-6955 (fax)
jkatz@oag.state.md.us


Dated: December 29, 2017        Attorneys for Defendants

20

JA0993

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 66 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 21 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 21 of 22

**VERIFICATION**

I, Col. William M. Pallozzi hereby execute these answers to interrogatories in my official capacity as Superintendent of the Maryland State Police. Some of the information set forth in these answers was collected by others and such information is not necessarily within my personal knowledge. However, in my official capacity, I solemnly affirm under the penalties of perjury that the foregoing Answers to Interrogatories are true to the best of my knowledge, information and belief.

_12/29/17_
Date

_[signature]_
Signature

21

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 67 of 501

Case 1:16-cv-03311-ELH   Document 135-21   Filed 01/28/21   Page 22 of 22
Case 1:16-cv-03311-ELH   Document 77-20   Filed 10/05/18   Page 22 of 22

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that, on this 29th day of December, 2017, a copy of the foregoing Defendant's Responses to Interrogatories was sent by first class mail, postage pre-paid, and e-mail to:

> Cary J. Hansel (cary@hansellaw.com)
> 2514 N. Charles Street
> Baltimore, MD 21218
>
> John Parker Sweeney, Esq. (JSweeney@bradley.com)
> T. Sky Woodward, Esq. (SWoodward@bradley.com)
> Bradley Arant Boult Cummings LLP
> 1615 L Street N.W., Suite 1350
> Washington, D.C. 20036

_____
Robert A. Scott

22

JA0995

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 68 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | live scan | overturned | | |
| | Monique Mitchell | training (DD214) | DD214 submitted 8/28/15 | | |
| | Joe Durkee | live scan | re-printed 9/18/15, Overturned | | |
| | Monique Mitchell | Live scan | Prints received on 10/3/2015 overturned | | |
| | Monique Mitchell | Livescan | Livescan recieved 11/16/2015 | | |
| | Monique Mitchell | Live scan | Prints received overturned 1/19/2016 | | |
| | Monique Mitchell | Live scan | Withdrawn 10/30/2015 applied for Carry Permit | | |
| | Monique Mitchell | training (DD214) | Training received 10/13/15 overturned | | |
| | Joe Durkee | Live Scan | Re-printed 10/12/15, Overturned | | |
| | Askins, Gerald | | overturned | carrion-sherrer | |
| | Askins, Gerald | Training (DD214) | Updated DD214 Submitted/ overturned 11/18/2015 | | |
| | Askins, Gerald | Training (DD214) | Updated DD214 Submitted/ overturned 11/12/2015 | | |
| | Joe Durkee | Livescan | Prints received 09/30/2015, Overturned | | |
| | Joe Durkee | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Askins, Gerald | Training | Weapon added as training ex/ overturned 11/12/15 | | |
| | Joe Durkee | Training | Training received 10/09/2015 / overturned | | |
| | Askins, Gerald | Training | Training received 10/16/2015 / ocerturned | | |
| | Askins, Gerald | Training / Under 21 years of age | overturned | | |
| | Joe Durkee | Livescan | Prints received 11/05/2015, Overturned | | |
| | Joe Durkee | Livescan | Prints received 10/27/2015, Overturned | | |
| | Monique Mitchell | Livescan | Prints Received 2/5/2016 overturned | | |
| | Monique Mitchell | Livescan | Applied for permit to carry | | |
| | Joe Durkee | Livescan | Prints received 10/29/2015, overturned | | |
| | Askins, Gerald | Training (DD214) | Updated DD214 Submitted/ overturned 11/12/2015 | | |
| | Diane Armstrong | Training | instructor signed off training - overturned | | |
| | Askins, Gerald | 1980 Grand Theft Arrest | overturned changed to misdemeanor on 06-20-1980 | | |
| | Monique Mitchell | Livescan | Applicant withdrew | | |
| | Jeremy Burns | NICS Hit | Overturned 11/11/2015, NICS Hit removed | | |
| | Jeremy Burns | Livescan | Prints received overturned 11-10-15 | | |
| | Askins, Gerald | Training | Training received 11/06/2015, Overturned | | |
| | Askins, Gerald | Training | Training received 11/06/2015, Overturned | | |
| | Askins, Gerald | Training (DD214) | Training Received 05/02/16/ Overturned | | |
| | Askins, Gerald | Livescan | Withdrawn on 05-02-16/ Applicant was approved for Permit Exempt HQL | | |
| | Askins, Gerald | Livescan | Re-printed 11/10/2015 ** Check FBI before overturn | | |
| | Askins, Gerald | Livescan, Training | prints and training received overturned 12/2/2015 | | |
| | Burns, Jeremy | Livescan | Corrected authorization code, 10-16-15, overturned 11-17-15 | | |
| | Burns, Jeremy | Livescan, Training | prints and training received overturned 12/2/2015 | | |
| | ASkins, Gerald | Training | overturned 11/16/2015 MDM | | |
| | Askins, Gerald | Training | Training received overturned 11/19/2015 | | |
| | Askins, Gerald | Livescan | Corrected authorization code, 10-16-15, overturned 11-17-15 | | |
| | Askins, Gerald | Training (DD214) | 12-04-15 | | |
| | Askins, Gerald | Livescan | verified Livescan 12/15/2015 overturned | | |
| | Monique Mitchell | Livescan | overturned as permit exempt | | |
| | Joe Durkee | Livescan | Re-printed 11/25/2015 Overturned | | |
| | Askins, Gerald | Training (DD214) | Training received 11/25/2015 Overturned | | |
| | Askins, Gerald | Training | Training received 11/25/2015 Overturned | | |
| | Joe Durkee | Livescan | Re-printed 11/25/2015 Overturned | | |
| | Monique Mitchell | Alien number | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | verified LS 12/2/2015 | verified LS 12/2/2015 | | |
| | Monique Mitchell | Proof of Residence | Applicant provided documents 12/2/2015 see attached on application | | |
| | Joe Durkee | Livescan | verified livescan 12/21/15 overturned | | |
| | Monique Mitchell | Invalid MVA | Raven Draft /Lease agreement submitted | | |
| | Joe Durkee | Livescan | livescan received, overturned 05/12/2016 | | |
| | Joe Durkee | Training | training received 01/05/2016 overturned | | |
| | Monique Mitchell | Training | training received 12/15/2015 overturned | | |
| | Askins, Gerald | Training (DD214) | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Livescan | Prints received overturned 12/15/15 | | |
| | Monique Mitchell | Livescan | prints received overturned 12/28/15 | | |
| | Burns, Jeremy | Livescan | Overturned 05/03/2016 | | |
| | Monique Mitchell | Livescan | prints received overturned 12/212015 | | |
| | Monique Mitchell | Proof of Residence | Document received overturned 1/6/2016 | | |

EXHIBIT 21

**MSP Supplemental Production  Jan. 2021_000001**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 69 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Prints received overturned 12-16-2015 | | |
| | Burns, Jeremy | Livescan | Prints received overturned 12-19-2015 | | |
| | Askins, Gerald | Proof of Residence | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Livescan | prints received overturned 12/21/2015 | | |
| | Monique Mitchell | training | submitted 12/21 overturned | | |
| | Joe Durkee | Livescan | prints received overturned 1/07/2016 | | |
| | Joe Durkee | Training | Traing documentation submitted Overturned 12/28 | | |
| | Joe Durkee | Training/ DD214 license change | Traing documentation submitted Overturned 12/30 | | |
| | Joe Durkee | Training/ DD214 | Traing documentation submitted Overturned 01/11/2016 | | |
| | Joe Durkee | Livescan | Prints received overturned 12/24/2015 | | |
| | Joe Durkee | Training/ DD214 | DD214 received on 1/4/16 | | |
| | Joe Durkee | Training/ DD214 license change | Traing documentation submitted Overturned 01/11/2016 | | |
| | Monique Mitchell | Livescan | prints received overturned 1/4/2016 | | |
| | Monique Mitchell | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | ASkins, Gerald | Training | Training Document Submitted Overturned | | |
| | Askins, Gerald | Livescan | RE-printed 12/28/2015 Overturned | | |
| | Monique Mitchell | Training | Training completed, changed app type to standard- 04/25/2016 | | |
| | Monique Mitchell | Livescan | prints received overturned 12/31/2015 | | |
| | Monique Mitchell | Livescan | prints received overturned 12/31/2015 | | |
| | Joe Durkee | Livescan | prints received overturned 12/31/2015 | | |
| | Burns, Jeremy | Livescan | prints received overturned 1/5/2016 | | |
| | Burns, Jeremy | Livescan | Overturned 02/24/2016 | | |
| | Burns, Jeremy | Livescan | prints received overturned 01/04/2015 | | |
| | Burns, Jeremy | Livescan | prints received overturned 12/31/2015 | | |
| | Joe Durkee | Livescan | re-printed 12/31/15- overturned | | |
| | Monique Mitchell | LiveScan | Livescan verified 2/25/2016 | | |
| | Monique Mitchell | Question | Information Received overturned 1/4/2016 | | |
| | Monique Mitchell | LiveScan | prints received overturned 12/31/2015 | | |
| | Monique Mitchell | LiveScan | prints recieved overturned 1/5/2016 | | |
| | Monique Mitchell | Training | Training submitted verified by Cpl. Durkee | | |
| | Monique Mitchell | Training | training submitted overturned 1/4/216 | | |
| | Monique Mitchell | Training | training submitted overturned 1/4/216 | | |
| | Monique Mitchell | LiveScan | prints received overturned 12/31/2015 | | |
| | Monique Mitchell | Training | documentation attached overturned 01/06/2016 | | |
| | Monique Mitchell | Livescan | prints received overturned 1/06/2016 | | |
| | Monique Mitchell | Livescan | prints received overturned 1/06/2016 | | |
| | Monique Mitchell | Question | overturned 1/8/2016 | | |
| | Monique Mitchell | Training | training received overturned 1/11/2016 | | |
| | Burns, Jeremy | Livescan | prints received overturned 1/06/2016 | | |
| | Burns, Jeremy | Livescan | prints received overturned 1/07/2016 | | |
| | Burns, Jeremy | Livescan | prints received overturned 01/05/16 | | |
| | Monique Mitchell | Training | Training received overturned 2/29/2016 | | |
| | Joseph Durkee | Livescan | prints received overturned 01/08/16 | | |
| | Joseph Durkee | Livescan | prints received overturned 01/08/16 | | |
| | Joseph Durkee | Training/Livescan/ Residency | Application withdrawn 7/13/16 after attempts made to contact the applicant with no response | | |
| | Monique Mitchell | Training | Training received overturned 1/11/2016 | | |
| | Burns, Jeremy | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Burns, Jeremy | Training | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Burns, Jeremy | Training | Training received overturned 01/19/2016 | | |
| | Monique Mitchell | Training | DD214 received overturned 2/2/2016 | | |
| | Monique Mitchell | Training | Information received overturned 1/12/2016 | | |
| | Joe Durkee | Training/ Livescan | prints & info received overturned 01/15/2016 | | |
| | Joe Durkee | Livescan | prints received overturned 01/13/2016 | | |
| | Monique Mitchell | Training | prints received overturned 2/2/2016 | | |
| | Burns, Jeremy | Livescan/ Prerequisite | prints received overturned 1/18/2016 | | |
| | Monique Mitchell | Training | training received overturned 1/14/2016 | | |
| | Monique Mitchell | Training | training received overturned 1/14/2016 | | |
| | Monique Mitchell | Training | training received overturned 1/14/2016 | | |
| | Monique Mitchell | Training | training received overturned 1/14/2016 | | |
| | Burns, Jeremy | Livescan | prints received overturned 1/19/2016 | | |
| | Joe Durkee | Training | training received overturned 1/20/2016 | | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 70 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Joe Durkee | Livescan | Overturne 4/4/2016 | | |
| | Michael Smith | Questions | made contact. overturned 2/24/2016 | | |
| | Michael Smith | Training | Overturned 11/4/2019 | | |
| | Joe Durkee | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Joe Durkee | Training | Training received 02/09/2016 overturned | | |
| | Joe Durkee | Training | Training received 01/27/2016 overturned | | |
| | Joe Durkee | Livescan | Overturned 02/17/2016 | | |
| | Michael Smith | Training | Overturned 4/5/2016 | | |
| | Michael Smith | Livescan | prints verified 01/27/2016 overturned | | |
| | Joe Durkee | Livescan | Overturned 03/09/2016 | | |
| | Joe Durkee | Livescan | prints received 01/20/2016 overturned | | |
| | Monique Mitchell | Training | training received 2/4/2016 overturned | | |
| | Michael Smith | Training | Training received 1/21/2016 overturned | | |
| | Michael Smith | Livescan | prints received 01/21/2016 overturned | | |
| | Michael Smith | Livescan | livescan received 2/17/2016 overturned | | |
| | Michael Smith | Livescan | livescan received 4/28/2016 overturned | | |
| | Michael Smith | Training | training received 2/22/2016 overturned | | |
| | Michael Smith | Training | DD214 received on 1/27/16 overturned | | |
| | Monique Mitchell | Training | | | |
| | Monique Mitchell | Livescan | Applicant withdrew applying for permit to carry | | |
| | Monique Mitchell | Livescan | livescan received 1/22/16 overturned | | |
| | Michael Smith | Livescan | livescan received 1/29/16 overturned MM | | |
| | Michael Smith | Livescan | livescan received 1/27/2016 overturned | | |
| | Monique Mitchell | Training | training received 1/29/2016 overturned | | |
| | Jeremy Burns | Training | training received 1/29/2016 overturned | | |
| | Monique Mitchell | Training | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Training | Training received 1/29/2016 overturned | | |
| | Monique Mitchell | livescan | livescan received 1/28/2016 overturned | | |
| | Joe Durkee | Livescan | Livescan received 2/10/2016 overturned | | |
| | Michael Smith | Livescan | Livescan received 02/09/2016 overturned | | |
| | Michael Smith | Livescan | livescan received 2/5/2016 overturned | | |
| | Michael Smith | Livescan | livescan received 2/3/2016 overturned | | |
| | Michael Smith | Training | Training received 02/08/2016 overturned | | |
| | Jeremy Burns | Training | training received 02/04/2016 overturned | | |
| | Jeremy Burns | Livescan | Overturned 03/28/2016 | | |
| | Monique Mitchell | Training | training received 2/5/2016 overturned | | |
| | Monique Mitchell | Training | Denied | | |
| | Monique Mitchell | Training/Questions | Training received 2/8/2016 overturned | | |
| | Burns, Jeremy | Livescan | livescan received 02/05/2016 overturned | | |
| | Joe Durkee | Training | Received 02/09/2016 overturned | | |
| | Joe Durkee | Training | Received 02/10/2016 overturned | | |
| | Jeremy Burns | Livescan | overturned 02/10/2016 | | |
| | Monique Mitchell | Training | Training received 2/11/2016 overturned | | |
| | Monique Mitchell | Training | Training received 2/11/2016 overturned | | |
| | Joe Durkee | Training | Received 02/11/2016 overturned | | |
| | Monique Mitchell | Training | Training received 2/11/2016 overturned | | |
| | Monique Mitchell | Training | training received 2/11/16 overturned | | |
| | Monique Mitchell | Questions | overturned 2/10/2016 | | |
| | Jeremy Burns | Livescan | Overturned 02/17/2016 | | |
| | Joe Durkee | Livescan | Livescan recieved 2/16/2016 overturned | | |
| | Jeremy Burns | Livescan | Livescan recieved 2/11/2016 overturned | | |
| | Joe Durkee | Livescan | Overturned 02/23/2016 | | |
| | Michael Smith | Livescan | livescan received 2/17/2016 overturned | | |
| | Monique Mitchell | Training | DD214 received, overturned 03/18/2016 | | |
| | Monique Mitchell | Training | training received overturned 2/17/2016 | | |
| | Joe Durkee | Questions | Overturned 02/16/2016 | | |
| | Monique Mitchell | Livescan | livescan received Overturned | | |
| | Jeremy Burns | Training | DD214 received, overturned 03/08/2016 | | |
| | Joe Durkee | Livescan | Overturned 02/24/2016 | | |
| | Jeremy Burns | Questions | Overturned 02/18/2016 | | |
| | Monique Mitchell | Training/Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Joe Durkee | Livescan | Overturned 02/17/2016 | | |
| | Joe Durkee | Livescan | Overturned 02/19/2016 | | |
| | Monique Mitchell | Livescan | livescan received overturned 2/23/2016 | | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 71 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Proof of Residence | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Training | overturned 2/18/2016 | | |
| | Monique Mitchell | Training | overturned 2/18/2016 | | |
| | Monique Mitchell | Training | Training received overturned 2/23/16 | | |
| | Joe Durkee | Training/ app type change | Overturned 02/22/2016 | | |
| | Monique Mitchell | Training | overturned 3/8/2016 | | |
| | Monique Mitchell | Training | overturned 3/8/2016 | | |
| | Monique Mitchell | Livescan | livescan received overturned 3/11/2016 | | |
| | Monique Mitchell | Training DD214 | training received overturned 2/29/16 | | |
| | Joe Durkee | Training | Overturned 02/22/2016 | | |
| | Michael Smith | Training | Overturned 03/04/2016 | | |
| | Joe Durkee | Livescan | Overturned 03/07/2016 | | |
| | Burns, Jeremy | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Burns, Jeremy | Livescan | Livescan recd. Overturned 12/22/2016 | | |
| | Burns, Jeremy | Training | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Burns, Jeremy | Training | Training verified, overturned 3-8-16 | | |
| | Burns, Jeremy | Training | Training verified, overturned 2-26-16 | | |
| | Monique Mitchell | Proof of Residence | Provided Information overturned 2/29/2016 | | |
| | Monique Mitchell | Training | Applicant changed application to standard 3/8/2016 | | |
| | Monique Mitchell | Training | Training Received, overturned 07/14/2016 | | |
| | Monique Mitchell | Training | training received overturned 3/14/2016 | | |
| | Michael Smith | Livescan | Livescan received, overturned 3/4/2016 | | |
| | Diane Armstrong | Question #21 | applicant called, overturned 3/4/2016 | | |
| | Michael Smith | Alien number | Application withdrawn 7/15/16 after numerous attempts to contact applicant with no response | | |
| | Michael Smith | Livescan | livescan received, overturned 3/17/2016 | | |
| | Michael Smith | Livescan | Livescan received, overturned 3/3/2016 | | |
| | Joe Durkee | Livescan | Overturned 03/15/16 | | |
| | Jeremy Burns | Livescan | Overturned 03/23/16 | | |
| | Monique Mitchell | Proof of Residence | Documents received overturned 3/15/2016 | | |
| | Burns, Jeremy | Training | training verified, changed license type and overturned 4/01/2016 | | |
| | Burns, Jeremy | Training | training verified, overturned 3/11/2016 | | |
| | Diane Armstrong | Livescan | livescan received, overturned 3/8/2016 | | |
| | Monique Mitchell | Livescan | livescan received, overturned 3/24/2016 | | |
| | Monique Mitchell | Livescan | Livescan verified 3/15/2016 | | |
| | Joe Durkee | Livescan | Overturned 03/16/2016 | | |
| | Diane Armstrong | Training | Denied | | |
| | Monique Mitchell | Training | training verified overturned 3/14/2016 | | |
| | Monique Mitchell | Training | training verified overturned 3/17/2016 | | |
| | Monique Mitchell | Training | training verified overturned 3/21/2016 | | |
| | Joe Durkee | Questions | Overturned 03/15/2016 | | |
| | Monique Mitchell | Training | overturned 4/21/2016 | | |
| | Michael Smith | Training | Received training overturned 3/21/2016 | | |
| | Monique Mitchell | Training | training received overturned 4/13/2016 | | |
| | Monique Mitchell | Training | Application withdrawn 7/15/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Livescan | Livescan verified overturned 3/21/2016 | | |
| | Monique Mitchell | Proof of Residence | Received and overturned 3/30/2016 | | |
| | Monique Mitchell | Livescan | Livescan verified overturned 6/22/2016 | | |
| | Michael Smith | Training | Received and overturned 4/11/2016 | | |
| | Michael Smith | Livescan | Livescan received and overturned 07/13/2016 | | |
| | Michael Smith | Livescan | Livscan received overturned 03/25/2016 | | |
| | Joe Durkee | Livescan | Overturnes 03/23/2016 | | |
| | Gerald Askins | Training | Received Traing Overturned 03/24/2016 | | |
| | Michael Smith | Livescan | Overturned 03/28/2016 | | |
| | Michael Smith | Training | overturned 4/13/2016 | | |
| | Michael Smith | Training | DD214 received, overturned 4/1/2016 | | |
| | Michael Smith | Livescan | Overturned 04/12/2016 | | |
| | Michael Smith | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Joe Durkee | Training | Overturned 04/01/2016 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Joe Durkee | Livescan | livescan recd overturned 4/7/2016 | | |
| | Joe Durkee | Livescan | Overturned 04/04/2016 | | |
| | Jeremy Burns | Livescan | Livescan verified, Overturned 04/04/2016 | | |
| | Gerald Askins | Training | Training ReceivedOverturned 04/04/2016 | | |
| | Gerald Askins | Livescan | Overturned 04/07/2016 | | |
| | Gerald Askins | Livescan | Overturned 4/13/2016 | | |
| | Jeremy Burns | Livescan | Overturned 04/11/2016 | | |
| | Gerald Askins | Livescan | Livescan recd. overturned 6/6/2017 | | |
| | Monique Mitchell | Training | training received overturned 4/8/2016 | | |
| | Michael Smith | Training | DNR card received, overturned | | |
| | Michael Smith | Training | Training received, overturned 08/22/2016 | | |
| | Jeremy Burns | Training | training received - overturned 4/8/2016 | | |
| | Monique Mitchell | Training | training received - overturned 4/13/2016 | | |
| | Jeremy Burns | Livescan | livescan received- overturned 04/25/2016 | | |
| | Joe Durkee | Livescan | Application withdrawn 7/15/16 after numerous attempts to contact applicant with no response | | |
| | Jeremy Burns | Training | training received- overturned 04/18/2016 | | |
| | Joe Durkee | Livescan | Overturned 04/19/2016 | | |
| | Michael Smith | Livescan | Overturned 05/03/2016 | | |
| | Joe Durkee | Training | Application withdrawn 8/29/16 after speaking with applicant | | |
| | Joe Durkee | Livescan | Overturned 04/15/2016 | | |
| | Jeremy Burns | Proof of Residence | Overturned | | |
| | Monique Mitchell | Training | Training received Overturned 4/15/2016 | | |
| | Monique Mitchell | Training | Overturned 4/26/2016 | | |
| | Monique Mitchell | Training | training received overturned 4/18/2016 | | |
| | Joe Durkee | Training/ Questions | training received, overturned 04/25/2016 | | |
| | Diane Armstrong | Training | training received overturned 5/17/2016 | | |
| | Joe Durkee | Training/ License Type Change | overturned 6/6/16 | | |
| | Diane Armstrong | Training | training received overturned 4/19/2016 | | |
| | Gerald Askins | Training | training received, overturned 8-29-16 | | |
| | Monique Mitchell | Questions | NIC Hit-Denied | | |
| | Monique Mitchell | Questions | Overturned 4/26/2016 | | |
| | Michael Smith | Livescan | | checked 1/19/2018 livescan not recd - dsa, spoke to applicant on 11/23/17 he advised he would get reprinted next week | |
| | Michael Smith | Questions | Overturned 05-02-16 | | |
| | Jeremy Burns | Livescan | livescan received - overturned 5/18/2016 | | |
| | Jeremy Burns | Training | Training received, overturned 05/26/2016 | | |
| | Joe Durkee | Livescan | Overturned 04/25/2016 | | |
| | Joe Durkee | Livescan | Overturned 05/02/2016 | | |
| | Gerald Askins | Livescan | Overturned 04/28/2016 | | |
| | Gerald Askins | Livescan | Overturned 04/28/2016 | | |
| | Gerald Askins | Training | Overturned 04/28/2016 | | |
| | Gerald Askins | Livescam | Overturned | | |
| | Michael Smith | Questions | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Monique Mitchell | Prereq | overturned 5/3/2013 | | |
| | Monique Mitchell | Livescan | Verified overturned 4/28/2016 | | |
| | Gerald Askins | Livescan | Overturned 05/02/2016 | | |
| | Monique Mitchell | Training | Training received, overturned 05/23/2016 | | |
| | Gerald Askins | Training | Training received, overturned 05/23/2016 | | |
| | Jeremy Burns | Livescan | Livescan received/ Overturned 05/02/2016 | | |
| | Monique Mitchell | Livescan | Livescan received/ Overturned 05/18/2016 | | |
| | Monique Mitchell | Proof of Residence | Applicant is a DC resident and requested to withdraw his application | | |
| | Michael Smith | Livescan | Livescan received/Overturned 6/22/2016 | | |
| | Gerald Askins | Livescan | Livescan received - overturned 7/11/2016 | | |
| | Gerald Askins | Livescan | Overturned 05/03/2016 | | |
| | Michael Smith | Training | Application withdrawn, applicant advised he will re-apply for a standard application | | |
| | Monique Mitchell | Renewel/Permit | application withdrawn on 05/23/2016 | | |
| | Gerald Askins | Livescan | Livescan received/ Overturned 06/06/16 | | |
| | Joe Durkee | Proof of Residence | Proof of residence provided, overturned 5/5/2016 | | |
| | Gerald Askins | Training | Training received, overturned 8/8/2016 | | |
| | Michael Smith | Training | Training received, overturned 5/16/2016 | | |
| | Monique Mitchell | Training | Application withdrawn 8/29/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Proof of Residence | Application withdrawn on 05/23/2016 | | |
| | Jeremy Burns | Livescan | Prints received, overturned 06/15/16 | | |
| | Monique Mitchell | Training | Training received, overturned 05/23/2016 | | |

**MSP Supplemental Production  Jan. 2021_000005**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 72 of 501

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 73 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training | Training received, overturned 06/27/2016 | | |
| | Gerald Askins | Livescan | Overturned 05/12/2016 | | |
| | Michael Smith | Livescan | Prints received, overturned 05/23/2016 | | |
| | Gerald Askins | Livescan | Overturned 05/12/2016 | | |
| | Michael Smith | Training | Training cert recd - overturned 5/23/2016 | | |
| | Gearld Askins | Training | Overturned 05/18/2016 | | |
| | Michael Smith | Training | training cert recd - overturned 5/19/2016 | | |
| | Michael Smith | Training | Application withdrawn 8/29/16 after numerous attempts to contact applicant with no response | | |
| | Gerald Askins | Livescan | Prints received 05/23/2016, overturned | | |
| | Gerald Askins | Training | Overturned 05/19/2016 | | |
| | Monique Mitchell | Questions/training | Training and Questions received overturned 10/4/2016 | | |
| | Gerald Askins | Livescan | overturned prints corrected | | |
| | Gerald Askins | Training | overturned 07/27/2016 | | |
| | Monique Mitchell | Questions | overturned 10-31-16 | | |
| | Burns, Jeremy | Training | Application withdrawn 8/29/16 applicant will need to reapply for a standard application | | |
| | Monique Mitchell | Livescan | Prints received 6/7/2016 overturned | | |
| | Monique Mitchell | Livescan | Prints received 5/31/2016 overturned | | |
| | Gerald Askins | Training | Application withdrawn 8/29/16 applicant will need to reapply for a standard application | | |
| | Jeremy Burns | Livescan | Prints verified by CJIS Management, overturned 06/06/2016 | | |
| | Gerald Askins | Training | Overturned | | |
| | Gerald Askins | Livescan | Overturned | | |
| | Monique Mitchell | Meters/MVA | Information Received overturned 6/7/2016 | | |
| | Monique Mitchell | Training/License type changes | training info received overturned | | |
| | Monique Mitchell | Training/License type changes | Denied | | |
| | Gerald Askins | Training | training received overturned 07/11/2016 | | |
| | Gerwald Askins | Livescan | Overturned | | |
| | Gerald Askins | Livescan | Livescan verified overturned 8/1/2016 | | |
| | Gerald Askins | Livescan | Livescan verified overturned | | |
| | Gerald Askins | Livescan | Livescan verified overturned | | |
| | Gerald Askins | Live Scan | Livescan verified overturned | | |
| | Monique Mitchell | Training | training received overturned | | |
| | Monique Mitchell | training | training received overturned | | |
| | Gerald Askins | Livescann | checked 1/19/2018 livescan not recd - dsa, left voicemail message on 11/23/17 | | |
| | Gerald Askins | Livescan | Application Withdrawn 8/22/16 | | |
| | Michael Smith | Training | Overturned - DD214 received | | |
| | Michael Smith | Livescan | overturned | | |
| | Michael Smith | Training | overturned | Spoke with applicant on 7/20/16 and he advised he was going to take a gun safety course. | |
| | Monique Mitchell | Livescan | Livescan verified overturned | | |
| | Gerald Askins | Livescan | Livescan verified overturned 07/27/2016 | | |
| | Gerald Askins | Livescan | Livescan received overturned 07/19/2016 | | |
| | Gerald Askins | Live scan | | checked 1/19/2018 livescan not recd - dsa, spoke to applicant on 11/23/17 he advised he would get reprinted next week | |
| | Gerald Askins | Livescan | livescan verified overturned | | |
| | Gerald Askins | Livescan | Overturned | | |
| | Jeremy Burns | Livescan | Training Received, overturned 07/11/2016 | | |
| | Jeremy Burns | Livescan | | checked 1/19/2018 livescan not recd - dsa | |
| | Monique Mitchell | MVA/proof of residence | Livescan received- overturned | | |
| | Monique Mitchell | Training | application withdrawn after numerous attempts to contact | | |
| | Diane Armstrong | Livescan | Training received | | |
| | Gerald Askins | Training | Livescan received - overturned | | |
| | Monique Mitchell | Training | Applicant approved for HQL training exempt on 07/05/16 | | |
| | Diane Armstrong | under age of 21 | Training received -overturned 7/18/16 | | |
| | Monique Mitchell | Livescan | denied/withdrawn | | |
| | Michael Smith | Training | Livescan received -overturned 7/21/16 | | |
| | Monique Mitchell | Training | overturned | | |
| | Michael Smith | Training | training received overturned 7/20/16 | | |
| | Michael Smith | Training | overturned | | |
| | Burns, Jeremy | Livescan | overturned/ active 07/19/16 | | |
| | Gerald Askins | Training | Prints received, overturned 07/12/2016 | | |
| | Monique Mitchell | Training | Overturned | | |
| | Gerald Askins | Training | training received overturned | | |
| | | | training verified/ overturned 11-01-16 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Gerald Askins | Training, Livescan, Questions | Overturned 07/25/2016 | | |
| | Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Training | Training recieved Overturned 07/22/2016 | | |
| | Michael Smith | Training | Training recieved 7/7/2016 | | |
| | Monique Mitchell | Training | Overturned 9/21/16 | | |
| | Monique Mitchell | Training | Training received overturned 9/6/2016 | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Monique Mitchell | Training | Training received on 7/15/2016. Overturned | | |
| | Ricardo Amoroso | Training | Training received on 7/18/2016. Overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Ricardo Amoroso | Livescan | Fingerprints received 7/19/2016.  Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan verified 8/1/16 overturned | | |
| | Jeremy Burns | Training | Overturned 10/07/16 | | |
| | Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | | |
| | Jeremy Burns | Training | Withdrawn 10/31/16 | | |
| | Ricardo Amoroso | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Monique Mitchell | Training | Training received 7/26/2016 overturned | | |
| | Monique Mitchell | Livesan | Livescan verified 8/1/16 overturned | | |
| | Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | | |
| | Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Training | Overturned 7/22/2016 | | |
| | Michael Smith | Livescan | Livescan verified 7/26/16 overturned | | |
| | Gerald Askins | Training | Training recived 07/28/2016 Overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1/16 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Training | Training recived 07/28/2016 Overturned | | |
| | Gerald Askins | Training | Training verified 10/31/2016 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Jeremy Burns | Training | Training Verified 8/5/2016 overturned | | |
| | Jeremy Burns | Training | Training received and overturned 09/28/16 | | |
| | Monique Mitchell | Livescan | Livescan verified 7/28/16 overturned | | |
| | Monique Mitchell | Training | Training received 8/5/2016 overturned | | |
| | Ricardo Amoroso | Livescan | Livescan verified 8/1 overturned | | |
| | Ricardo Amoroso | Livescan | Livescan verified 8/1 overturned | | |
| | Ricardo Amoroso | Livescan | Livescan verified 8/1 overturned | | |
| | Monique Mitchell | Livescan | Livescan Verified 8/1/16 overturned | | |
| | Monique Mitchell | Livescan | Applicant approved for HQL Permit exempt on 08/22/16 | | |
| | Monique Mitchell | Livescan | Livescan verified 9/21/2016 livescan not recd - dsa | checked 9/21/2016 livescan not recd - dsa | |
| | Monique Mitchell | Livescan | Livescan verified 8/1 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/10 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1 overturned | | |
| | Monique Mitchell | Training | Training received overturned 8/15/16 | | |
| | Jeremy Burns | Carry Permit Expired | Updated Permit information received overturned 10/3/2016 | | |
| | Michael Smith | Livescan | Livescan verified 8/1 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1 overturned | | |
| | Gerald Askins | Training | overturned DNR card received 8/29/16 | | |
| | Gerald Askins | Training | training received overturned 08/02/2016 | | |
| | Gerald Askins | Livescan | | checked 9/21/2016 & 1/19/2018 livescan not recd - dsa | |
| | Monique Mitchell | Livescan | | checked 9/21/2016 & 1/19/2018 livescan not recd - dsa | |
| | Monique Mitchell | Livescan | | checked 9/21/2016 & 1/19/2018 livescan not recd - dsa | |
| | Monique Mitchell | Livescan | Livescan verified 8/8 overturned | | |
| | Monique Mitchell | Training | application withdrawn after numerous attempts to contact | | |
| | Monique Mitchell | Training | Training received 8/16/2016 overturned | | |
| | Monique Mitchell | training/Livescan | overturned 8/18/2016 | | |
| | Gerald Askins | Training | application withdrawn after numerous attempts to contact | | |
| | Gerald Askins | Training | Training confirmation recd - overturned 10/31/2016 | | |
| | Gerald Askins | Livescan | Overturn - Livescan received | | |
| | Gerald Askins | Training | Overturned 8/12/16 - DNR card received | | |
| | Michael Smith | Training | training confirmation recd - overturned 9/27/2016 | | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 74 of 501

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 75 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Jeremy Burns | Training/Livescan | application withdrawn after numerous attempts to contact | |
| | Jeremy Burns | Livescan | Livescan verified 08/10/16 overturned | |
| | Gerald Askins | Livescan | Livescan verified 09/09/16 overturned | |
| | Gerald Askins | Training | training confirmed- overturned 10-31-16 | |
| | Gerald Askins | Livescan | Livescan received, overturned 8/31/2016 | |
| | Gerald Askins | Livescan | Overturned 4/7/17 | checked 9/21/2016 livescan not recd - dsa |
| | Gerald Askins | Livescan | overturned 9/2/2016 | |
| | Gerasld Askins | Livescan | overturned | |
| | Gerald Askins | Livescan | Livescan received, overturned 9/21/2016 - dsa | |
| | Michael Smith | Livescan | overturned 8/25/2016 | |
| | Monique Mitchell | proof of residence | Application withdrawn after numerous attempts to contact | |
| | Gerald Askins | Livescan | Overturned  8/26/2016 | |
| | Diane Armstrong | Livescan | Livescan received, overturned 10/31/16 - dsa | |
| | Gerald Askins | Livescan | Overturned 8/19/2016 | |
| | Gerald Askins | Training | application withdrawn after numerous attempts to contact | |
| | Gerald Askins | Training | Overturned training trained 8/31/2016 | |
| | Gerasld Askins | Training | Overturned Training received | |
| | Monique Mitchell | Livescan | Fingerprints Recd. Overturned 9/21/2016 | |
| | Monique Mitchell | Livescan | livescan verified overturned 8/22/16 | |
| | Monique Mitchell | Livescan | livescan verified overturned 8/22/16 | |
| | Monique Mitchell | Livescan | livescan verified overturned 8/22/16 | |
| | Monique Mitchell | Livescan | livescan verified overturned 9/16/2016 | |
| | Monique Mitchell | Training | training received overturned 8/22/16 | |
| | Gerald Askins | Training | training received overturned 09/05/2016 | |
| | Ricardo Amoroso | Livescan | overturned 2/3/2017 | checked 9/21/2016 livescan not recd - dsa |
| | Gerald Askins | Training | training received overturned 09/12/2016 | |
| | Gerald Askins | Training | overturned changed to standard 11-01-16 | |
| | Jeremy Burns | Livescan | livescan verified overturned 8/30/16 | |
| | Michael Smith | Livescan | overturned 10/26/2016 | checked 9/21/2016 livescan not recd - dsa |
| | Michael Smith | Training | overturned training received 8/25/2016 | |
| | Michael Smith | Training | overturned training received 9/27/2016 | |
| | Michael Smith | Livescan | livescan verified overturned 1/17/2017 | |
| | Michael Smith | Training | application withdrawn on 11-01-16 at the request of applicant | |
| | Michael Smith | Livescan | overturned 9/23/16 | |
| | Jeremy Burns | Livescan | Overturned 8/26/2016 | |
| | Jeremy Burns | Livescan | Prints received, Overturned 9/14/2016 | |
| | Jeremy Burns | Livescan | Prints received, Overturned 09/06/2016 | |
| | Jeremy Burns | Livescan | Prints received, overturned 08/29/2016 | |
| | Jeremy Burns | Proof of residence | Provided proof of residence | |
| | Jeremy Burns | Training | DD214 received, overturned 08/26/2016 | |
| | Jeremy Burns | Livescan | Fingerprints received. Overturned | |
| | Michael Smith | Livescan | overturned livescan recd 9/1/2016 | |
| | Michael Smith | Livescan | Overturned 8/30/2016 | |
| | Michael Smith | Livescan | | checked 9/21/2016 & 1/19/2018 livescan not recd - dsa |
| | Michael Smith | Livescan | Overturned 6/30/2020 | checked 9/21/2016 livescan not recd - dsa |
| | Michael Smith | Residency | overturned proof of residency recd 9/6/2016 | |
| | Michael Smith | Livescan | Fingerprints received. Overturned | |
| | Ricardo Amoroso | Livescan | Prints received. Overturned 8/31/2016 | |
| | Ricardo Amoroso | Diplomat - Proof of Identity | Overturned | |
| | Diane Armstrong | Training | DD214 received, overturned 9/20/2016 | |
| | Michael Smith | Livescan/Training | Application withdrawn, 11-01-16 applicant will apply for standard once she takes the training | |
| | Michael Smith | Training | DNR received, overturned 9/26/2016 | |
| | Michael Smith | Training | Overturned | |
| | Michael Smith | Livescan | Fingerprints received. Overturned 9/8/2016 | |
| | Michael Smith | Training | overturned training recd 9/7/2016 | |
| | Michael Smith | Livescan | Fingerprints received. Overturned 9/16/2016 | |
| | Michael Smith | Livescan | application withdrawn after numerous attempts to contact | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 9/8/2016. | |
| | Michael Smith | Training | Overturned | |
| | Jeremy Burns | Training/INS info | application withdrawn after numerous  attempts to contact | |
| | Michael Smith | Training | DD214 received. Overturned 9/30/2016 | |
| | Michael Smith | Training | overturned training received 10/7/2016 | |
| | Michael Smith | Training | Overturned training received 9/6/2016 | |
| | Michael Smith | Livescan | Fingerprints received. Overturned 9/21/2016 | |
| | Michael Smith | Livescan | Fingerprints received. Overturned 9/21/2016 | |

USCA4 Appeal: 21-2017 Doc: 25-3 Filed: 08/03/2022 Pg: 76 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Monique Mitchell | Training | Training received overturned 9/23/2016 | |
| | Michael Smith | Training | Training received overturned 9/13/2016 | |
| | Michael Smith | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| | Michael Smith | Training | Training received. Overturned 9/8/2016 | |
| | Michael Smith | Training | Training received. Overturned 9/8/2016 | |
| | Michael Smith | Training | military ID recd. overturned 10/19/2016 | |
| | Michael Smith | Questions | overturned 9/8/16 | |
| | Michael Smith | Training | DNR received, Overturned 9/12/2016 | |
| | Michael Smith | Training | HQL Cert received - overturned 9/9/2016 and changing license type to Standard | |
| | Michael Smith | Training/Questions | DD214 received, Overturned 9/9/2016 | |
| | Michael Smith | Residency | Proof of residency received, overturned 11-01-16 | |
| | Monique Mitchell | Questions | questions answered overturned 9/15/2016 | |
| | Jeremy Burns | Livescan | Fingerprints received. Overturned 9/26/2016 | |
| | Gerald Askins | Training | Changed to standard 11-04-16 | |
| | Jeremy Burns | Residency | recd MD license. overturned | |
| | Gerald Askins | Proof of residence | BGE bill recd. Overturned 10/4/2016 | |
| | Jeremy Burns | Training | Overturned | |
| | Gerald Askins | Training | Overturned | |
| | Gerald Askins | Livescan | Fingerprints received. Overturned 9/16/2016 | |
| | Michael Smith | Livescan | Fingerprints received. Overturned 9/21/2016 | |
| | Gerald Askins | Training | application withdrawn after numerous attempts to contact | |
| | Gerald Askins | Livescan | Fingerprints received | |
| | Ricardo Amoroso | Livescan | License type changed to Permit Exempt. Overturned 12/2/2016. | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 9/19/2016. | |
| | Monique Mitchell | Training | Overturned | |
| | Monique Mitchell | Training | Training received overturned 9/23/2016 | |
| | Michael Smith | Training | DD214 received. Overturned 9/20/2016 | |
| | Michael Smith | Training | training received overturned 12/8/2016 | |
| | Michael Smith | Training/Livescan | DD214/Livescan recd. Overturned 9/21/2016 | |
| | Michael Smith | Training | Overturned | |
| | Gerald Askins | Livescan | Fringerprints received Overturned 09/19/2016 | |
| | Gerald Askins | Training | Training confirmed. Overturned 9/13/2017 | |
| | Gerald Askins | Livescan | Fringerprints received Overturned 09/19/2016 | |
| | Gerald Askins | Training | DNR received. Overturned 9/21/2016 | |
| | Gerald Askins | Livescan | Overturned 9/22/2016 | checked 9/21/2016 livescan not recd - dsa |
| | Monique Mitchell | Training | received training overturned 9/27/2016 | |
| | Michael Smith | Livescan | fingerprints received Overturned 9/21/2016 | |
| | Michael Smith | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| | Jeremy Burns | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| | Monique Mitchell | Training | Training received overturned 10/4/2016 | |
| | Gerald askins | Livescan | | checked 10/5/2016 livescan not recd - dsa |
| | Michael Smith | Livescan | Livescan verified. Overturned 10/5/2016 | |
| | Gerald Askins | Questions | Overturned 11/04/2016 | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 9/23/2016 | |
| | Gerald Askins | Training | Training received, overturned 11/14/2016 | |
| | Gerald Askins | Training | overturned | |
| | Gerald Askins | Training | Training received Overturned 09/27/2016 | |
| | Jeremy Burns | Training | Training received Overturned 11/09/2016 | |
| | Geraald Askins | Livescan | Fingerprints received Overturned 09/27/2016 | |
| | Monique Mitchell | Proof of residence | application withdrawn after numerous attempts to contact | |
| | Gerald Askins | Training | Overturned 10/04/2016 | |
| | Monique Mitchell | Livescan | Livescan verified overturned 9/29/2016 | |
| | Gerald Askins | Livescan | livescan verified. Overturned 10/5/2016 | |
| | Gerald Askins | Training | DD214 received. Overturned 10/17/2016 | |
| | Gerald Askins | Livescan | Livescan verified. application approved | |
| | Gerald Askins | Livescan | Livescan verified. application approved | |
| | Gerald Askins | Livescan | Livescan verified overturned 10/5/2016 | |
| | Gerald Askins | Training | Training verified, overturned 12/01/2016 | |
| | Jeremy Burns | Training | switched to standard training cert recd | |
| | Diane Armstrong | Underage | withdrew application due to under 21 | |
| | Gerald Askins | Training | application withdrawn after numerous attempts to contact | |
| | Gerald Askins | Training | DD214 received. Overturned 10/5/2016 | |
| | Gerald Askins | Livescan | Fingerprints received overturned | |
| | Gerald Askins | Training | application withdrawn after numerous attempts to contact | |
| | Gerald Askins | Training | Overturned 10/03/2016 | |
| | Monique Mitchell | Training | Overturned | |

**MSP Supplemental Production  Jan. 2021_000009**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 77 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Michael Smith | Instructor | Overturned 11/21/2016 | |
| | Gerald Askins | Training | Training Received | |
| | Michael Smith | Livescan | Fingerprints received. Overturned | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Gerald Askins | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Michael Smith | Training | DNR card recd. Overturned 10/13/2016 | |
| | Michael Smith | Training | Training received 11/23/2016 | |
| | Gerlad Askins | Training | Instructor completed. Overturned  12/27/2016 | |
| | Gerald Askins | Proof of residence | Utility bill recd. overturned 10/19/2016 | |
| | Monique Mitchell | Livescan | Livescan verified | |
| | Gerald Askins | Livescan | Overturned | |
| | Michael Smith | Training | training received. overturned 10/12/2016 | |
| | Michael Smith | Training | DNR card recd. Overturned 12/14/2016 | |
| | Michael Smith | Training | DNR card recd. Overturned 11/4/2016 | |
| | Jeremy Burns | Livescan | Fingerprints received, overturned 10/14/16 | |
| | Michael Smith | Training | DNR card recd. Overturned 12/29/2016 | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 10/13/2016 | |
| | Michael Smith | Training | DNR card recd. Overturned 10/18/2016 | |
| | Michael Smith | Training | DNR card recd. Overturned 10/20/2016 | |
| | Gerald Askins | Livescan | Overturned | |
| | Jeremy Burns | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Ricardo Amoroso | Livescan | Prints received. Overturned 10/18/2016 | |
| | Michael Smith | Livescan | Livescan verified. Overturned 10/17/2016 | |
| | Michael Smith | Livescan | Carry permit approved. Overturned 12/6/2017 | checked 12/08/2016 livescan not recd - dsa |
| | Michael Smith | Livescan | Overturned | |
| | Jeremy Burns | Training | withdrawn due to active standard | |
| | Michael Smith | Training | application withdrawn after numerous attempts to contact | |
| | Michael Smith | Livescan | Livescan verified overturned 11/15/2016 | |
| | Michael Smith | Livescan | Prints received. Overturned 12/05/2016 | |
| | Monique Mitchell | Questions | Overturned | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Monique Mitchell | Livescan | Livescan verified overturned 10/31/16 | |
| | Monique Mitchell | Livescan | Livescan verified overturned 10/31/16 | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Michael Smith | Training | Overturned | |
| | Michael Smith | Livescan | Livescan verified. Overturned 1/5/2017 | |
| | Michael Smith | Livescan | Livescan verified. Overturned | |
| | Michael Smith | Livescan | livescan verified. overturned 12/08/2016 | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Warrant | Overturned | |
| | Michael Smith | Livescan/Training | livescan/training recd. overturned 9/11/2017 | |
| | Michael Smith | Questions | Overturned | |
| | Michael Smith | Livescan | Overturned | checked 12/08/2016 livescan not recd - dsa |
| | Michael Smith | Livescan | Overturned, changed to permit exempt | checked 12/08/2016 livescan not recd - dsa |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Michael Smith | Questions | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Jeremy Burns | Livescan | Overturned | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Michael Smith | Training | Overturned | |
| | Michael Smith | Training | application withdrawn after numerous attempts to contact | |
| | Michael Smith | Alien # | Overturned | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Michael Smith | Livescan | Overturned | |
| | Monique Mitchell | Livescan | livescan verified | |
| | Michael Smith | Livescan | Livescan verified. overturned 12/8/2016 | |
| | Michael Smith | Training | training received. overturned 12/5/2016 | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Questions | Overturned | |
| | Michael Smith | Training | DNR card recd. Overturned 11/22/2016 | |
| | Michael Smith | Questions | Overturned | |
| | Michael Smith | Alien # | Overturned | |
| | Michael Smith | Training | Overturned | |
| | Jeremy Burns | Training | Withdrawn | |
| | Jeremy Burns | Training | DD214 received, 11-18-2016 | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Jeremy Burns | Livescan | Overturned 11/17/2016 livescan received | |

**MSP Supplemental Production  Jan. 2021_000010**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 78 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Monique Mitchell | Training | Training received/ overturned 1/4/2017 | |
| | Monique Mitchell | Training | Overturned | |
| | Monique Mitchell | Training | DD214 Received Overturned 12/20/2016 | |
| | Michael Smith | Training | Overturned 11/22/2016 verified with DNR | |
| | Jeremy Burns | Livescan | Prints received. Overturned 11/22/2016 | |
| | Gerald Askins | Livescan | Prints received. Overturned 11/23/2016 | |
| | Michael Smith | Training | Training received/ overturned 12-06-16 | |
| | Gerald Askins | Livescan | Prints received. Overturned 12/05/2016 | |
| | Gerald Askins | Livescan | Overturned | |
| | Jeremy Burns | Livescan | Livescan verified  12/01/2016 overturned | |
| | Jeremy Burns | Livescan | Livescan verified 11/23/2016 overturned | |
| | Ricardo Amoroso | Livescan | Prints received. Overturned 12/02/2016 | |
| | Ricardo Amoroso | Livescan & Training | livescan/training recd 11/29/16 overturned | |
| | Jeremy Burns | Livescan | livescan received overturned 12-05-16 | |
| | Michael Smith | HU Charge | Overturned 12/2/16 | |
| | Ricardo Amoroso | Livescan | Livescan verified 11/28/2016. Overturned | |
| | Ricardo Amoroso | Livescan | Livescan verified 11/28/2016. Overturned | |
| | Ricardo Amoroso | Livescan | Livescan verified 12/12/2016. Overturned | |
| | Ricardo Amoroso | Livescan | livescan verified 12/5/2016 Overturned | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 12/13/2016 | checked 12/08/2016 livescan not recd - dsa |
| | Gerald Askins | Livescan | Livescan verified. Overturned 12/13/2016 | checked 12/08/2016 livescan not recd - dsa |
| | Jeremy Burns | Livescan | Livescan verified 12-01-16. Overturned | |
| | Jeremy Burns | Livescan | Livescan verified 12-01-16. Overturned | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Jeremy Burns | Livescan | livescan verified. overturned 12/8/2016 | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Jeremy Burns | Proof of residence | Utility Bill received, overturned 12-08-16 | |
| | Gerald Askins | Training | Overturned | |
| | Gerald Askins | Livescan | Overturned | |
| | Ricardo Amoroso | Livescan | Overturned | |
| | Jeremy Burns | Livescan | livescan verified. overturned 12/8/2016 | |
| | Jeremy Burns | Livescan | livescan verified. overturned 12/8/2016 | |
| | Monique Mitchell | Training | training received overturned 12/5/16 | |
| | Monique Mitchell | Livescan/Training | Application withdrawn after numerous attempts to contact | |
| | Gerald Askins | Residency | residency verified, overturned 12/14/2016 | |
| | Gerald Askins | Livescan | overturned | |
| | Gerald Askins | Training | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 1/23/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | Livescan rreceived. Overturned 3/20/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | livescan received. Overturned 12/14/2016 | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Jeremy Burns | Training | training confirmed overturned 12/5/2016 | |
| | Michael Smith | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Michael Smith | Livescan | Overturned | |
| | Ricardo Amoroso | Livescan | livescan recd. Overturned 12/21/2016 | checked 12/08/2016 livescan not recd - dsa |
| | Michael Smith | Training | DD214 recd. Overturned 12/6/2016 | |
| | Jeremy Burns | Training | application withdrawn after numerous attempts to contact | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/20/2016 | |
| | Ricardo Amoroso | Training | Training received. Overturned 12/06/2016 | |
| | Ricardo Amoroso | Training/Livescan | Both received. Overturned | |
| | Ricardo Amoroso | Training | Overturned | |
| | Ricardo Amoroso | Training | Training received. Overturned 12/17/2016 | |
| | Ricardo Amoroso | Livescan | livescan verified. overturned 12/8/2016 | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/21/2016 | |
| | Ricardo Amoroso | Livescan | livescan verified. overturned 12/8/2016 | |
| | Jeremy Burns | Questions | Questions confirmed. overturned 9/27/2017 | |
| | Jeremy Burns | Livescan | livescan recd , overturned 12/14/2016 | |
| | Ricardo Amoroso | Training | Overturned | |
| | Ricardo Amoroso | Training | | |
| | Ricardo Amoroso | Training | Guns listed in MAFSS. Overturned 11/13/2018 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/6/2016 | |

**MSP Supplemental Production  Jan. 2021_000011**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 79 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Gerald Askins | Livescan | Livescan verified. Overturned 12/8/2016 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/7/2016 | |
| | Gerald Askins | Livescan | livescan verified overturned 1/5/17 | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned 1/5/2017 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/7/2016 | |
| | Ricardo Amoroso | Livescan | livescan received. overturned 12/8/2016 | |
| | Ricardo Amoroso | Livescan/Training | Received permit exempt license | Livescan received 12/17/2016. Traing not received at this time |
| | Ricardo Amoroso | Livescan | livescan received | |
| | Ricardo Amoroso | Livescan | livescan received | |
| | Jeremy Burns | Livescan | Overturned | |
| | Jeremy Burns | Livescan | livescan received. overturned 12/8/2016 | |
| | Jeremy Burns | Training/Instructor | Overturned | |
| | Michael Smith | Training | | |
| | Jeremy Burns | Livescan | Prints received, overturned 12-07-16 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/12/2016 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/17/2016 | |
| | Michael Smith | Training | DD214 received. Overturned 12/12/16 | |
| | Michael Smith | Training | | |
| | Michael Smith | Questions | Spoke to applicant regarding questions, overturned 12/14/16 | |
| | Michael Smith | Livescan | livescan received Overturned 12/07/2016 | |
| | Michael Smith | Livescan | Livescan received Overturned 10/07/2016 | |
| | Monique Mitchell | MVA | | |
| | Gerald Askins | Livescan | livescan recd. overturned 4/5/2017 | |
| | Michael Smith | Hunting License | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/22/2016 | |
| | Michael Smith | Livescan | Livescan received. Overturned 12/8/2016 | |
| | Michael Smith | Training | DNR card recd. Overturned 12/8/2016 | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Michael Smith | Livescan | Overturned | |
| | Gerald Askins | Livescan | livescan received 2/28/2017 | |
| | Jeremy Burns | Livescan | livescan received, overturned 01/23/17 | |
| | Jeremy Burns | Livescan | livescan received, overturned 2/28/17 | |
| | Jeremy Burns | Training | training received, overturned 12-13-16 | |
| | Gerald Askins | Livescan | could not locate application under this name | |
| | Gerald Askins | Livescan | livescan recd. overturned 2/28/2017 | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 10/26/2017 | |
| | Gerald Askins | Livescan / Training | Livescan verified/DD214 recd. Overturned 2/1/17 | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Training | DNR card recd. Overturned 1/26/2017 | |
| | Michael Smith | Training | DNR card recd. Overturned 2/14/2017 | |
| | Michael Smith | Training | DNR card recd. Overturned 12/12/16 | |
| | Michael Smith | Training | Overturned | |
| | Jeremy Burns | Training/Livescan | livescan not recd 10/26/17 - training recd | |
| | Gerald Askins | Livescan | Livescan recd. Overturned 3/21/2017 | |
| | Monique Mitchell | Livescan | DD214 recieved overturned | |
| | Michael Smith | Training | DD214 recd. Overturned 12/14/16 | |
| | Michael Smith | Training | | |
| | Michael Smith | Training | DNR card recd. Overturned 12/13/16 | |
| | Michael Smith | Training | DNR card recd. Overturned 12/13/16 | |
| | Michael Smith | Training | Overturned | |
| | Michael Smith | Livescan | | livescan not received as of 10/26/2017 |
| | Michael Smith | Residency | MD OLN recd. overturned 5/12/2017 | |
| | Michael Smith | Training | DD214 received, overturned 2/28/2017 | |
| | Michael Smith | Livescan | overturned | |
| | Gerald Askins | Livescan | overturned | |
| | Jeremy Burns | Training | DD214 received, overturned 12-14-16 | |
| | Jeremy Burns | Livescan | overturned | |
| | Gerald Askins | Training | Overturned Training received | |
| | Jeremy Burns | Training | Training Received, Overturned 12/16/2016 | |
| | Jeremy Burns | Training | Training Received, Overturned 12/19/2016 | |
| | Gerald Askins | Training | Overturned Training received | |
| | Gerald Askins | Training | Overturned Training received | |
| | Ricardo Amoroso | Livescan | livescan received. Overturned 12/14/2016 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/15/2016 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/15/2016 | |
| | Michael Smith | Training | | |
| | Jeremy Burns | Livescan | Livescan received. Overtuned 12/16/2016 | |
| | Diane Armstrong | Livescan/Training | Overturned | |
| | Diane Armstrong | Livescan/Training | Overturned | |

**MSP Supplemental Production  Jan. 2021_000012**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 80 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Questions | overturned 12/15/2016 | | |
| | Diane Armstrong | Livescan | Overturned | | |
| | Diane Armstrong | Training | Overturned | | |
| | Diane Armstrong | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 1/10/2017 | | |
| | Jeremy Burns | Training | Overturned | | |
| | Jeremy Burns | Training | DNR received. Overturned 12/21/2016 | | |
| | Jeremy Burns | Training | DD214 recdd. Overturned 12/21/2016 | | |
| | Monique Mitchell | Training | Training received overturned 12/16/16 | | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 12/15/2016 | | |
| | Michael Smith | Training | DD214 recd. Overturned 4/28/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned | | |
| | Ricardo Amoroso | Training | Training received. Overturned | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Questions | Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Livescan/Records Request | Disapproved # 2016-825 | | |
| | Jeremy Burns | Livescan/Training | Livescan/Training recd. Overturned 4/21/2017 | | |
| | Jeremy Burns | Training-Instructor | instructor completed. overturned 12/21/2016 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Training/Instructor | Both received. Overturned | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 1/27/2017 | | |
| | Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | | |
| | Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Monique Mitchell | Livescan | Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | | |
| | Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Gerald Askins | Training | | | |
| | Gerald Askins | Livescan | Fingerprints received. Overturned 12/17/2016 | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 12/27/2016 | | |
| | Michael Smith | Livescan | Overturned 1/9/17 | | |
| | Michael Smith | Training | DNR card received. Overturned 12/20 2016 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Training | | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 12/29/2016 | | |
| | Michael Smith | Training | DNR card recd. Overturned 1/4/17 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/11/2017 | | |
| | Michael Smith | Livescan | Livescan verified. Overturned 12/28/2016 | | |
| | Gerald Askins | Livescan | Livescan verified overturned 12/19/2016 | | |
| | Gerald Askins | Livescan/Training | Livescan/Training recd. Overturned 3/15/2017 | | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 | |
| | Gerald Askins | Livescan | Livescan Received, overturned 1/3/2017 | | |
| | Jeremy Burns | Livescan | Livescan Received, overturned 12/19/2016 | | |
| | Gerald Askins | Livescan | Livescan verified overturned 12/19/2016 | | |
| | Gerald Askins | Live scan | Livescan verified overturned 1/24/2017 | | |

**MSP Supplemental Production  Jan. 2021_000013**

JA1008

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Gerald Askins | Training / Livescan | Livescan verified, HQL completed | |
| | Gerald Askins | Livescan | Overturned 12/20/2016 | |
| | Michael Smith | Residency | Overturned | |
| | Michael Smith | Instructor | Prerequisite recd. Overturned 1/9/2017 | |
| | Michael Smith | Livescan | Livescan verified overturned 1/3/2017 | |
| | Michael Smith | Livescan | Livescan verified. Overturned 11/6/2017 | |
| | Michael Smith | Livescan | Overturned 11/14/2019 | livescan not received as of 10/26/2017 |
| | Michael Smith | Livescan | Livescan verified overturned 1/5/2017 | |
| | Michael Smith | Livescan | Livescan verified overturned 12/27/2016 | |
| | Michael Smith | Livescan | Livescan verified overturned 12/27/2016 | |
| | Michael Smith | Livescan | Livescan received. Overturned 8/29/2017 | |
| | Jeremy Burns | Livescan | | livescan not received as of 10/26/2017 |
| | Gerald Askins | Training | overturned | |
| | Jeremy Burns | Livescan | Prints received, overturned 12/20/16 | |
| | Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | |
| | Gerald Askins | Livescan | Livescan verified overturned 12/27/2016 | |
| | Gerald Askins | Livescan | Livescan verified overturned 1/11/2017 | |
| | Gerald Askins | Livescan | Livescan verified overutrned | |
| | Monique Mitchell | Training-instructor, AR number | Overturned 1/27/2017 | |
| | Ricardo Amoroso | Training | Overturned | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/23/2016 | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 1/13/2017 | |
| | Monique Mitchell | Instructor | overturned 12/27/2016 | |
| | Ricardo Amoroso | Proof of Residence | Received. Overturned 12/21/2016 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned | |
| | Jeremy Burns | Training-Instructor | Training signed off overturned 12/22/2016 | |
| | Jeremy Burns | Training- needs to take course | Overturned | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/23/2016 | |
| | Jeremy Burns | Livescan | | livescan not received as of 10/26/2017 |
| | Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | |
| | Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | |
| | Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/27/2016 | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 1/4/2017 | |
| | Michael Smith | Livescan/Training | Overturned | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 1/3/2017 | |
| | Michael Smith | Livescan | Livescan verified. Overturned 1/26/2017 | |
| | Michael Smith | Training | Overturned | |
| | Michael Smith | Training | PA DNR card recd. Overturned 12/27/2016 | |
| | Michael Smith | Questions | Overturned | |
| | Michael Smith | Questions/Livescan | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | | livescan not received as of 10/26/2017 |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| | Gerald Askins | Livescan | livescan verified overturned 12/29/2016 | |
| | Gerald Askins | Livescan | livescan verified overturned 12/28/2016 | |
| | Michael Smith | Juvenile Record | | |
| | Michael Smith | Residency | Lease recd. Overturned 1/4/2017 | |
| | Michael Smith | Livescan | Livescan verified overturned | |
| | Gerald Askins | Training | Training verfied. Overturned 1/26/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/12/2017 | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 1/12/2017 | |
| | Monique Mitchell | livescan | Overturned 12/11/2017 | livescan not received as of 10/26/2017 |
| | Ricardo Amoroso | Out of State address/license, Training | application was withdrawn due to being a DC resident | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 1/3/2017 | |
| | Diane Armstrong | Livescan | Livescan verified. Overturned 12/29/2016 | |
| | Diane Armstrong | Training | Training received. Overturned 1/31/2017 | |
| | Gerald Askins | Livescan | Overturn 01/04/2017 | |
| | Gerald Askins | Training | withdrawn, applicant approved for standard HQL | |
| | Michael Smith | Livescan | Overturned 1/3/17 | |
| | Gerald Askins | Livescan / Training | Livescan recd 1/19/17 | |
| | Michael Smith | Livescan | Livescan verified. Overturned 1/17/2017 | |
| | Ricardo Amoroso | Livescan | Livescan verified overturned 1/3/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 12/30/2016 | |
| | Michael Smith | Livescan | Overturned | |
| | Ricardo Amoroso | Livescan | Application changed to Permit Exempt | |
| | Gerald Askins | Training | Instructor signed off overturned 1/9/2017 | |
| | Gerald Askins | Livescan | Overturned | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/20/2016 | |
| | Ricardo Amoroso | Citizenship | Overturned 1/31/2017 | |
| | Gerald Askins | Training | Overturned | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 82 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Gerald Askins | Livescan | Overturned | | |
| | Michael Smith | Civil Cite | Overturned 1/9/17 | | |
| | Gerald Askins | Livescan | Livescan received. Overturned 2/7/2017 | | |
| | Gerald Askins | Livescan | Livescan received. Overturned 1/27/2017 | | |
| | Gerald Askins | Livescan, Training | Overturned | | |
| | Gerald Askins | Training | Overturned | | |
| | Michael Smith | Instructor | Instructor confirmed. Overturned 1/12/17 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | overturned 1/6/2017 | | |
| | Michael Smith | Livescan | could not locate application | | |
| | Michael Smith | Training | DNR card recd. Overturned 1/4/2017 | | |
| | Michael Smith | Livescan | livescan and training verified overturned 1/24/2017 | | |
| | Michael Smith | Training | DNR card recd. Overturned 2/3/2017 | | |
| | Jeremy Burns | Training/Instructor | Training Received 01/04/2016, Overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 1/6/2017 overturned | | |
| | Michael Smith | Training | Overturned training recieved | | |
| | Michael Smith | Training | Overturned | | |
| | Michael Smith | Training | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Livescan | | livescan not received as of 2/28/2017 | |
| | Jeremy Burns | Training | Training received overturned 01/10/17 | | |
| | Geerald Askins | Livescan | Livescan received. Overturned | | |
| | Gerald Askins | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Training | Overturned | | |
| | Jeremy Burns | Livescan | Livescan received.Overturned 01/09/17 | | |
| | Jeremy Burns | Training | training received, overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned | | |
| | Monique Mitchell | MVA | received overturned 1/9/17 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 1/27/2017 | | |
| | Michael Smith | Training | DNR recd. Overturned 2/17/2017 | | |
| | Jeremy Burns | Livescan | | livescan not received as of 2/28/2017 | |
| | Jeremy Burns | Application(can not approve 1/14/17) | Overturned 01/16/2017 | | |
| | Michael Smith | Training | DNR recd. Overturned 1/20/17 | | |
| | Michael Smith | Training/Livescan | livescan/DD214 recd. Overturned 1/13/17 | | |
| | Michael Smith | Training | Overturned 1/11/17 | | |
| | Michael Smith | Doesn't Need One | withdrawn | | |
| | Michael Smith | Livescan | Livescan received, overturned 01/18/2017 | | |
| | Michael Smith | Residency | Utility bill recd. Overturned 1/11/2017 | | |
| | Diane Armstrong | Training | | | |
| | Michael Smith | Livescan | livescan recd. overturned 5/10/2017 | | |
| | Michael Smith | Training | Training received overturned 1/31/2017 | | |
| | Michael Smith | Training | Training received overturned 1/24/2017 | | |
| | Michael Smith | Training | DD214 recd. Overturned 1/24/2017 | | |
| | Michael Smith | Livescan | Livescn verified overturned 1/24/2017 | | |
| | Diane Armstrong | Livescan/Proof of Residency/Training | | | |
| | Michael Smith | Livescan | livescan received overturned 1/13/2017 | | |
| | Jeremy Burns | Training/Application Type | Training received, overturned 01/13/2017 | | |
| | Diane Armstrong | Livescan | livescan received. overturned 1/24/2017 | | |
| | Michael Smith | Livescan | livescn verified overturned 1/13/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 1/17/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/13/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 1/27/2017 | | |
| | Jeremy Burns | Training/Instructor | Instructor verified. Overturned 1/18/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 1/19/2017 | | |
| | Michael Smith | Livescan | Livescan verified overturned 1/24/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified, overturned 01/17/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified, overturned 01/16/2017 | | |
| | Gerald Askins | Training | overturned | | |
| | Gerald Askins | Training | Training received. Overturned 1/31/2017 | | |
| | Gerald Askins | Livescan | Livescan verified overturned 1/19/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified, overturned 01/18/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/18/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 1/20/2017 | | |
| | Michael Smith | Instructor | Instructor signed off overturned 1/24/2017 | | |
| | Michael Smith | Questions | Question answered overturned 1/23/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/1/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 1/19/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 1/20/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 1/20/2017 | | |
| | Jeremy Burns | Livescan | Fingerprints received. Overturned 1/23/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 1/24/2017 | | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 83 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Jeremy Burns | Livescan | Livescan verified. Overturned 1/19/2017 | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 1/27/2017 | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 01/23/2017 | |
| | Ricardo Amoroso | Training | Training verified. Overturned 1/26/2017 | |
| | Jeremy Burns | Training/Proof of residence | overturned | |
| | Jeremy Burns | Training | Training received, overturned 1/30/17 | |
| | Jeremy Burns | Training | | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/25/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/7/2017 | |
| | Jeremy Burns | Training | Training recd. Overturned 1/26/2017 | |
| | Jeremy Burns | Training | Training Received, overturned 01/24/2017 | |
| | Ricardo Amoroso | Training | Training Received, overturned 01/25/2017 | |
| | Jeremy Burns | Training | Training received, overturned 01/26/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/17/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/25/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 1/25/2017 | |
| | Gerald Askins | Livescan | Livescan received. Overturned 2/6/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/31/2017 | |
| | Jeremy Burns | Training | Training received. Overturned 2/28/2017 | |
| | Jeremy Burns | Livescan | livescan received, overturned 04/10/2017 | |
| | Jeremy Burns | Training | Training received. Overturned 1/26/2017 | |
| | Jeremy Burns | Questions | Applicant was contacted, overturned 01/27/2017 | |
| | Jeremy Burns | Questions | Applicant was contacted, overturned 01/26/2017 | |
| | Jeremy Burns | Livescan | Livescan verified, overturned 02/06/17 | |
| | Jeremy Burns | Training/Instructor | Training certificate received, overturned 01/30/2017 | |
| | Jeremy Burns | Training | overturned | |
| | Jeremy Burns | Livescan | livescan verified. overturned 3/3/2017 | |
| | Jeremy Burns | Training | Training received, overturned 01/27/2017 | |
| | Gerald Askins | Livescan | overturned | |
| | Gerald Askins | Livescan | Livescan verified overturned 1/31/2017 | |
| | Gerald Askins | Training | Training cert recd. Overturned 2/16/2017 | |
| | Gerald Askins | Livescan | livescan recd. overturned 2/28/2017 | |
| | Jeremy Burns | Livescan | livescan verified overturned 1/31/2017 | |
| | Gerald Askins | Livescan | overturned | |
| | Ricardo Amoroso | Training | Instructor completed. Overturned 2/2/2017 | |
| | Michael Smith | Livescan | | livescan not received as of 2/28/2017 |
| | Michael Smith | Instructor | overturned | |
| | Gerald Askins | Livescan | livescan recd. Overturned 6/9/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/31/2017 | |
| | Gerald Askins | Training | | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 2/10/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | |
| | Gerald Askins | Training | Overturned | |
| | Gerald Askins | Training | Overturned 04/07/17 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/2/2017. | |
| | Jeremy Burns | Livescan | Overturned | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/1/2017 | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 2/3/2017. | |
| | Ricardo Amoroso | Training | Training recd overturned 2/7/2017 | |
| | Jeremy Burns | Training | Training recd. switched to Std. Overturned 2/2/17 | |
| | Jeremy Burns | Training | Training recd. Overturned 2/8/17 | |
| | Jeremy Burns | Training | Training Received. Overturned 2/9/2017 | |
| | Jeremy Burns | Livescan | Overturned | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/3/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/2/2017 | |
| | Gerald Askins | Training | training recvd overturned 2/3/2017 | |
| | Ricardo Amoroso | Questionaire | Questionaire corrected. Overturned 2/9/2017 | |
| | Michael Smith | Livescan | Livescan verified. Overturned 2/14/2017 | |
| | Michael Smith | Instructor | Overturned | |
| | Jeremy Burns | Proof of residence | Utility Bill attached. Overturned 6/3/2019 | |
| | Ricardo Amoroso | Training | | |
| | Gerald Askins | Livescan | Livescan verified overturned 2/8/2017 | |
| | Ricardo Amoroso | Questionaire | Question answered. Overturned 2/3/2017 | |
| | Michael Smith | Questions | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Questions | Overturned | |
| | Jeremy Burns | Training | Training received, overturned 02/09/17 | |
| | Gerald Askins | Training | Training received, overturned 02/15/17 | |
| | Gerald Askins | Training | Training received Overturned 02/07/2017 | |
| | Jeremy Burns | Training | Training received Overturned 02/20/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/14/2017 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 84 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Ricardo Amoroso | Training | Training received. Overturned 2/14/2017 | |
| | Ricardo Amoroso | Training | training recvd overturned 2/8/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/22/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/13/2017 | |
| | Michael Smith | Livescan | Livescan received. Overturned 2/21/2017 | |
| | Michael Smith | Training | training cert recd. overturned 2/13/2017 | |
| | Michael Smith | Residency/Livescan | Both received. Overturned 3/23/2017 | |
| | Gerald Askins | Livescan | Livescan received. Overturned 2/14/2017 | |
| | Michael Smith | Training | Overturned 9/28/2020 | |
| | Michael Smith | Training | Overturned | |
| | Jeremy Burns | Training | Overturned 5/16/17 | |
| | Ricardo Amoroso | Livescan | Overturn | |
| | Jeremy Burns | Livescan | livescan received. overturned 2/28/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | |
| | Michael Smith | Livescan | Livescan received. Overturned 2/21/2017 | |
| | Michael Smith | Residency | Overturned | |
| | Michael Smith | Training | Overturned | |
| | Jeremy Burns | Livescan | livescan verified. overturned 2/27/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 4/25/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | |
| | Michael Smith | Residency/Questions | Overturned | |
| | Michael Smith | Livescan | Training Exempt App. Withdrawn, applicant approved for standard on 03/21/2019 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/13/2017 | |
| | Michael Smith | Training | training recd. overturned 4/19/2017 | |
| | Monique Mitchell | Questions | Questions answered overturned 2/15/2017 | |
| | Monique Mitchell | Livescan | | livescan not received as of 10/26/2017 |
| | Michael Smith | Charge | Overturned | |
| | Michael Smith | Training | Overturned | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/21/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/15/2017 | |
| | Ricardo Amoroso | Training | Training verified. Overturned 2/16/2017 | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 4/4/2017 | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 2/17/2017 | |
| | Gerald Askins | Training | Overturned | |
| | Jeremy Burns | Training | Training received, overturned 02/27/2017 | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 3/7/2017 | |
| | Monique Mitchell | Livescan | Livescan verified. Overturned 2/17/2017 | |
| | Ricardo Amoroso | Training | Instructor cert recd but being denied due to a 5/1/2017 guilty CDS conviction | |
| | Michael Smith | Livescan | Overturned | |
| | Gerald Askins | Training | Training received overturned 2/28/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/22/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/17/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Questions | Overturned | |
| | Michael Smith | Livescan | Livescan recd. Overturned 6/28/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Monique Mitchell | Training | Training received overturned 2/16/2017 | |
| | Jeremy Burns | Livescan | Livescan verified overturned 2/21/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Gerald Askins | Training | Training received. Overturned 2/28/2017 | |
| | Michael Smith | Training | Overturned | |
| | Jeremy Burns | Training | Training received, overturned 02/21/2017 | |
| | Michael Smith | Residency | utility bill recd. overturned 3/16/2017 | |
| | Jeremy Burns | Training | Training received, Overturned 02/20/2017 | |
| | Ricardo Amoroso | Training | Training recd. Overturned 2/21/2017 | |
| | Gerald Askins | | DD214 recd. Overturned 3/10/2017 | |
| | Monique Mitchell | Training | contacted 4/21 | |
| | Monique Mitchell | Questions | Questions received overturned 2/21/2017 | |
| | Michael Smith | Residency | overturned | |
| | Michael Smith | Livescan | Livescan received. Overturned 3/17/2017 | |
| | Michael Smith | Livescan | Livescan recd. overturned 2/28/2017 | |
| | Gerald Askins | Training | overturned | |
| | Gerald Askins | Livescan | livescan recd. overturned 2/28/2017 | |
| | Gerald Askins | Livescan / Training | Overturned | |
| | Jeremy Burns | Livescan | livescan recd. overturned 2/28/2017 | |
| | Michael Smith | Training | DNR recd. Overturned 2/23/2017 | |
| | Michael Smith | Training | Training cert recd. Overturned 3/13/2017 | |
| | Michael Smith | Livescan | Livescan recd. Overturned 2/28/2017 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 85 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Ricardo Amoroso | Training | Training recd. Overturned 2/24/2017 | |
| | Ricardo Amoroso | Training | Training recd. Overturned 2/24/2017 | |
| | Ricardo Amoroso | Questions | Overturned 2/22/2017 | |
| | Jeremy Burns | Training | Training received. Overturned 2/28/2017 | |
| | Gerald Askins | Training | Training confirmed. Overturned 2/23/2017 | |
| | Gerald Askins | | overturned | |
| | Monique Mitchell | Livescan | Overturned | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/27/2017 | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | livescan not received as of 10/26/2017 |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/27/2017 | |
| | Ricardo Amoroso | Training | DNR recd. Overturned 2/27/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/27/2017 | |
| | Michael Smith | Training | Honorable cert recd. overturned 2/28/17 | |
| | Michael Smith | Training | DNR recd. Overturned 3/6/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/27/2017 | |
| | Jeremy Burns | Livescan | livescan recd. overturned 4/19/2017 | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 2/28/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 3/15/2017 | |
| | Ricardo Amoroso | Training | Certificate recd. Overturned 2/28/2017 | |
| | Michael Smith | Residency | Utility bill recd. Overturned 2/28/2017 | |
| | Michael Smith | Livescan | Livescan received. Overturned 3/30/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Ricardo Amoroso | Livescan | Livescan recieved. Overturned 2/28/2017 | |
| | Ricardo Amoroso | Training | training cert recd. overturned 4/25/2017 | |
| | Ricardo Amoroso | Training | Instructor signed off. Overturned 3/2/2017 | |
| | Michael Smith | Livescan | Livescan recd overturned 3/15/2017 | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 3/1/2017 | |
| | Jeremy Burns | Livescan | livescan recd. overturned 3/10/2017 | |
| | Jeremy Burns | Training | Training received, overturned 03/02/2017 | |
| | Jeremy Burns | Training | Training received, overturned 03/15/2017 | |
| | Michael Smith | Under 21 | Now 21 - overturned 10/26/2017 | |
| | Michael Smith | DNR card | overturned | |
| | Michael Smith | Livescan | livescan received 4/7/17 | |
| | Ricardo Amoroso | Training | Training received. overturned 3/6/2017 | |
| | Ricardo Amoroso | Training/Livescan | Training/Livescan recd. Overturned 3/6/2017 | |
| | Ricardo Amoroso | Livescan | | contacted vmm 4/20/livescan not recd 10/26/17 |
| | Gerald Askins | Livescan | Livescan received. Overturned 3/30/2017 | |
| | Michael Smith | Livescan | Livescan received. Overturned 4/25/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/23/2017 | |
| | Michael Smith | Residency | MD license obtained. overturned 10/26/2017 | |
| | Michael Smith | Livescan | Livescan received. Overturned 3/30/2017 | |
| | Michael Smith | Livescan | Livescan received. Overturned 3/30/2017 | |
| | Monique Mitchell | Livescan | livescan received overturned | |
| | Monique Mitchell | Training | Training received overturrned | |
| | Monique Mitchell | Training | overturned | |
| | Monique Mitchell | Training | Training received overturned | |
| | Gerald Askins | Training | Livescan received overturned | |
| | Monique Mitchell | Training/Livescan | TRaining/livescan received overturned | |
| | Monique Mitchell | Training | DNR recd. Overturned 8/1/2017 | |
| | Gerald Askins | Training | overturned | |
| | Monique Mitchell | Training | DNR recd. Overturned 3/9/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/9/3017 | |
| | Monique Mitchell | Training | Overturned 4/3/2020 | checked/not recd 10/26/2017 |
| | Michael Smith | Questions | Question answered. overturned 4/19/2017 | |
| | Ricardo Amoroso | Training | Instructor verified. Overturned 3/10/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/9/2017 | |
| | Gerald Askins | Livescan | | checked/not recd 10/26/2017 |
| | Ricardo Amoroso | Livescan/Training | Livescan/Training recd. Overturned 5/1/2017 | |
| | Ricardo Amoroso | LivescanTraining | Both received. Overturned 3/9/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/8/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/16/2017 | |
| | Ricardo Amoroso | Training | Training received | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 3/14/2017 | |
| | Monique Mitchell | Instructor/Livescan | Information received overturned | |
| | Monique Mitchell | Instructor | Instructor signed off overturned 3/13/2017 | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned 3/28/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/15/2017 | |
| | Ricardo Amoroso | Livescan | Contacted 4/20. Overturned 5/15 | |
| | Jeremy Burns | Training | Training Received. Overturned 3/29/17 | |
| | Jeremy Burns | Training/Instructor | Training received. Overturned 4/6/2017 | |
| | Jeremy Burns | Training/Instructor | Training received. Overturned 3/14/2017 | |

**MSP Supplemental Production  Jan. 2021_000018**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 86 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Ricardo Amoroso | Training | instructor sign off recd. overturned 3/13/2017 | |
| | Monique Mitchell | address verification | overturned | |
| | Monique Mitchell | Livescan | Livescan received. Overturned 3/14/2017 | |
| | Gerald Askins | Training | Overturned | |
| | Jeremy Burns | Livescan | Livescan received, overturned 03/22/2017 | |
| | Gerald Askins | Livescan | overturned | |
| | Michael Smith | Livescan/Training | Overturned | |
| | Jeremy Burns | Training/Instructor | Training received, overturned 03/30/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Ricardo Amoroso | Training | training verified. overturned 3/16/2017 | |
| | Ricardo Amoroso | Training | overturned | |
| | Michael Smith | Training | training recd. overturned 4/6/2017 | |
| | Michael Smith | Residency | BGE bill recd. overturned 3/17/2017 | |
| | Michael Smith | Livescan/Training | Livescan/Training recd. Overturned 7/24/2017 | |
| | Michael Smith | Training | Overturned | |
| | Jeremy Burns | Training/Instructor | Training recd. overturned 6/8/2017 | |
| | Ricardo Amoroso | Training | Overturned | |
| | Ricardo Amoroso | Training | training recd. overturned 4/11/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/28/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd overturned 3/16/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd overturned 3/16/2017 | |
| | Jeremy Burns | Livescan | Livescan received 4/10. overturned 4/20/17 | |
| | Michael Smith | Instructor | Training received. Overturned 4/6/2017 | |
| | Gerald Askins | Training | Overturned training recieved | |
| | Jeremy Burns | Training | Training received, overturned 03/20/2017 | |
| | Gerald Askins | Training | Applicant was approved for standard | |
| | Ricardo Amoroso | Livescan | | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| | Gerald Askins | Training | DNR card recd. Overturned 3/27/2017 | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| | Michael Smith | Residency | | checked/not recd 10/26/2017 |
| | Michael Smith | Livescan | | livescan not received as of 10/26/2017 |
| | Monique Mitchell | Training | DNR Recd. overturned 4/13/2017 | |
| | Monique Mitchell | Training | Overturned | |
| | Jeremy Burns | Training | | checked/not recd 10/26/2017 |
| | Gerald Askins | Livescan | livescan recd. overturned 4/21/2017 | |
| | Monique Mitchell | Livescan | Overturned | |
| | Gerald Askins | Livescan | livescan recd. overturned 3/21/2017 | |
| | Gerald Askins | Livescan | livescan recd. overturned 5/18/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Gerald Askins | Livescan | livescan recd. overturned 3/22/2017 | |
| | Gerald Askins | Livescan | livescan recd. overturned 3/22/2017 | |
| | Gerald Askins | Livescan | livescan recd. overturned 3/29/2017 | |
| | Monique Mitchell | Livescan | livescan recd. overturned 4/20/2017 | |
| | Monique Mitchell | Livescan | Livescan verified overturned 4/18/2017 | |
| | Monique Mitchell | Livescan | livescan verified overturned 7/11/2017 | |
| | Monique Mitchell | Livescan | Livescan verified overturned 4/18/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 3/28/2017 | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 4/6/2017 | |
| | Gerald Askins | Training | | checked/not recd 10/26/2017 |
| | Monique Mitchell | Training | DNR card recd. Overturned 4/20/2017 | |
| | Gerald Askins | Training | | checked/not recd 10/26/2017 |
| | Michael Smith | Livescan | livescan recd. overturned 4/18/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Training | DD214 recd. overturned 5/16/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 4/5/2017 | |
| | Gerald Askins | Livescan | livescan recd. overturned 4/4/2017 | |
| | Michael Smith | Questions | Overturned | |
| | Jeremy Burns | Livescan | livescan received, overturned 03/27/2017 | |
| | Gerald Askins | Training / Livescan | training/livescan recd. overturned 3/28/2017 | |
| | Gerald Askins | Training / Livescan | overturned | |
| | Ricardo Amoroso | Training/Livescan | training/livescan recd. overturned 3/28/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 3/27/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 3/27/2017 | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| | Michael Smith | Livescan | Applicant had Permit to Carry | |
| | Mitchell, Monique | Livescan, Instructor, Questions | livescan/instructor/questions recd. overturned 3/27/2017 | |
| | Mitchell, Monique | Livescan | Livescan received. Overturned 4/25/2017 | |
| | Mitchell, Monique | Livescan | Livescan verified overturned 4/18/2017 | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| | Gerald Askins | Training | Instuctor signed off overturned 4/11/2017 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 87 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Gerald Askins | Livescan | livescan updated 4/7/17. overturned 4/20/17 | |
| | Michael Smith | Livescan | Overturned | |
| | Monique Mitchell | proof of residency | | checked/not recd 10/2017 |
| | Jeremy Burns | Training | DD214 recd. overturned 4/21/2017 | |
| | Michael Smith | Hunting License | | checked/not recd 10/26/2017 |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 4/18/2017 | |
| | Michael Smith | Livescan | Livescan received. Overturned 4/18/2017 | |
| | Michael Smith | Livescan | Livescan received. Overturned 4/18/2017 | |
| | Michael Smith | Livescan | overturned | |
| | Jeremy Burns | Questions | Applicant called and answered questions, overturned 04/05/17 | |
| | Ricardo Amoroso | Livescan | Applicant called, going for prints 4/19/2017, Overturned rechecked 8/7/2018 | |
| | Gerald Askins | Residency | | checked/not recd 10/26/2017 |
| | Jeremy Burns | Questions | Applicant called and answered question, overturned 03/31/17 | |
| | Gerald Askins | Livescan | Overturned | |
| | Monique Mitchell | Livescan | Livescan verified overturned 4/18/2017 | |
| | Gerald Askins | Training | DD214 checked 4/19/17. Overturned 4/20/2017 | |
| | Jeremy Burns | Livescan | Livescan completed, overturned 4/5/2017 | |
| | Monique Mitchell | Training | DNR card recd. overturned 4/28/2017 | |
| | Monique Mitchell | Training | TRaining received overturned 4/11/2017 | |
| | Monique Mitchell | Training | Training received overturned 4/11/2017 | |
| | Monique Mitchell | Livescan | livescan recd. overturned 4/13/2017 | |
| | Gerald Askins | Training | overturned | |
| | Gerald Askins | Training | Overturned 04/05/2017 | |
| | Gerald Askins | Training | Overturned 04/05/2017 | |
| | Michael Smith | Hunting License | | checked/not recd 10/26/2017 |
| | Ricardo Amoroso | Training | Livescan recd. overturned 5/15/2017 | |
| | Ricardo Amoroso | Training | | checked/not recd 10/26/2017 |
| | Ricardo Amoroso | Training | MPTCT Empl Profile recd. Overturned 5/22/2017 | |
| | Ricardo Amoroso | Training | | checked/not recd 10/26/2017 |
| | Ricardo Amoroso | Training | DNR recd. overturned 5/25/2017 | |
| | Gerald Askins | Training | overturned | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 4/10/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. overturned 7/11/2017 | |
| | Michael Smith | Training | training received. overturned 4/24/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 4/11/2017 | |
| | | | Livescan received. Overturned 4/25/2017 | |
| | Monique Mitchell | Livescan | overturned | |
| | Jeremy Burns | Livescan | Livescan received, overturned 04/13/2017 | |
| | Ricardo Amoroso | Training | Honorable cert recd. overturned 5/11/2017 | |
| | Gerald Askins | Training | Training Cert recd. Overturned 7/11/2017 | |
| | Monique Mitchell | Training | overturned | |
| | Michael Smith | Livescan | Livescan recd. overturned 5/17/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | livescan recd. overturned 5/12/2017 | |
| | Gerald Askins | Training | Training confirmed. overturned 5/15/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Gerald Askins | Livescan | Livescan received, overturned 04/14/2017 | |
| | Gerald Askins | Livescan / Residency | Recieved proof of residency- applicant will resubmit prints 4/19/17 | |
| | Gerald Askins | Training | Overturned | |
| | Michael Smith | Livescan | Livescan recd. overturned 4/20/2017 | |
| | Jeremy Burns | Livescan | Recieved live scan 4/19/17. Overturned 4/20/17 | |
| | Gerald Askins | Livescan | Livescan recd. overturned 4/20/2017 | |
| | Gerald Askins | Training | Overturned | |
| | Michael Smith | Livescan | livescan recd. overturned 4/24/2017 | |
| | Michael Smith | Livescan | Live scan recieved 4/13/17. Overturned 4/20/2017 | |
| | Ricardo Amoroso | Training | Instructor has marked training complete 4/19/2017 | |
| | Michael Smith | Livescan | Livescan recd. overturned 5/17/2017 | |
| | Jeremy Burns | Training | Training received, overturned 04/24/2017 | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 4/18/2017 | |
| | Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | |
| | Michael Smith | Livescan | Livescan recd. Overturned 4/17/2017 | |
| | Jeremy Burns | Training | Overturned 4/14/2017 | |
| | Jeremy Burns | Training | | checked/not recd 10/26/2017 |
| | Jeremy Burns | Livescan | | livescan not received as of 10/26/2017 |
| | Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | |

MSP Supplemental Production  Jan. 2021_000020

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 88 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | |
| | Ricardo Amoroso | Training | Instructor signed off training. Overturned 4/24/2017 | |
| | Ricardo Amoroso | Livescan | Overturned | |
| | Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | |
| | Jeremy Burns | Training | training verified, overturned 04/17/2017 | |
| | Gerald Askins | Livescan | Recd Live scan 4/18/17. Overturned 4/27/2017 | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 5/15/2017 | |
| | Monique Mitchell | Livescan | Overturned | |
| | Jeremy Burns | Livescan | livescan recd. overturned 4/19/2017 | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 5/15/2017 | |
| | Jeremy Burns | Livescan | livescan received, overturned 4/20/17 | |
| | Monique Mitchell | Livescan | livescan received, overturned 4/23/17 | |
| | Jeremy Burns | Livescan | livescan confirmed. overturned 4/24/2017 | |
| | Jeremy Burns | Training/Instructor | training received, overturned 04/21/2017 | |
| | Gerald Askins | Training | DNR confirmed. Overturned 6/7/2017 | |
| | Gerald Askins | Training | filed Standard app | |
| | Ricardo Amoroso | Training | training confirmed. overturned 4/21/2017 | |
| | Michael Smith | Livescan | livescan received. overturned 6/12/2017 | |
| | Ricardo Amoroso | Training | training recd. overturned 4/21/2017 | |
| | Ricardo Amoroso | Citizenship/Alien # | overturned | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/2/2017 | |
| | Michael Smith | Livescan | Livescan recd. overturned 5/24/2017 | |
| | Monique Mitchell | Instructor | Overturned | |
| | Michael Smith | Training | S/N recd. Overturned 4/27/2017 | |
| | Gerald Askins | | overturned | |
| | Ricardo Amoroso | Training | Overturned 04/25/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 4/27/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | |
| | Ricardo Amoroso | Training/Livescan | Overturned 12/6/2018 | checked/livescan not recd 10/26/2017 |
| | Ricardo Amoroso | Training | Training verified. Overturned 4/25/2017 | |
| | Gerald Askins | Training | Overturned | |
| | Michael Smith | Training | Livescan received. Overturned 4/15/2017 | |
| | Michael Smith | Training | Training verified. overturned 5/25/2017 | |
| | Gerald Askins | Training | Training recd. Overturned 5/23/2017 | |
| | Michael Smith | Livescan | | checked/not recd 10/26/2017 |
| | Jeremy Burns | Livescan | Prints received, overturned 05/02/2017 | |
| | Jeremy Burns | Training/Instructor | Training verified overturned, 04/27/2017 | |
| | Jeremy Burns | Training | Livescan received. Overturned 5/3/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017 | |
| | Gerald Askins | Training | Training received. Overturned 5/17/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/2/2017. | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017. | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017. | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | |
| | Michael Smith | Training | Training verified. overturned 5/25/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | |
| | Michael Smith | Livescan | overturned | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned 5/2/2017. | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | |
| | Ricardo Amoroso | Livescan | Training received. Overturned 5/2/2017. | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017. | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017 | |
| | Ricardo Amoroso | Training | Training recd. Overturned 5/22/2017 | |
| | Jeremy Burns | Livescan | Overturned | |
| | Monique Mitchell | Livescan | overturned | |
| | Monique Mitchell | Proof of residence | | checked/not recd 10/26/2017 |
| | Monique Mitchell | Proof of residence | BGE bill recd. Overturned 5/24/2017 | |
| | Monique Mitchell | Livescan | Livescan recd overturned 5/31/2017 | |
| | Monique Mitchell | Livescan | livescan verified overturned | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 5/1/2017 | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 5/1/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/3/2017 | |
| | Michael Smith | Training | DNR card recd. overturned 5/12/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/2/2017. | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | |
| | Ricardo Amoroso | Training | training recd. overturned 5/9/2017 | |
| | Michael Smith | Instructor | Instructor signed off. Overturned 6/21/2017 | |
| | Ricardo Amoroso | Training | Training recd. Overturned 5/3/2017 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 89 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Michael Smith | Under 21 | Applicant now over 21. Overturned 10/26/17 | |
| | Michael Smith | Livescan | livescan recd. overturned 6/8/2017 | |
| | Michael Smith | Questions | overturned | |
| | Michael Smith | Questions | Contacted applicant. overturned 8/4/2017 | |
| | Michael Smith | Livescan | overturned | |
| | Michael Smith | Questions | | |
| | Michael Smith | Livescans | overturned 6/12/2017 | |
| | Michael Smith | Livescan | | checked/not recd 10/26/2017 |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 6/28/2017 | |
| | Ricardo Amoroso | Livescan | livescan received, overturned 5/9/2017 | |
| | Jeremy Burns | Livescan | Overturned 05/24/2017 | |
| | Jeremy Burns | Questions | answered questions, overturned 05/08/2017 | |
| | Jeremy Burns | Questions/Livescan | Livescan recd 1/17/2018 | checked/not recd 10/26/2017 |
| | Jeremy Burns | Training/Instructor | Training received, overturned 05/15/2017 | |
| | Michael Smith | Livescan | Livescan recd. overturned 9/15/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | |
| | Ricardo Amoroso | Residency | MD license recd. Overturned 10/26/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | |
| | Michael Smith | Livescan | Overturned 06/29/2017 | |
| | Michael Smith | Livescan | overturned | |
| | Michael Smith | Livescan | Livescan recd. Overturned 6/26/2017 | |
| | Michael Smith | Livescan | | checked/not recd 10/26/2017 |
| | Michael Smith | Livescan | Livescan received. Overturned 5/17/2017 | |
| | Michael Smith | Training | DNR card recd. overturned 5/12/2017 | |
| | Michael Smith | Livescan | Livescan recd. Overturned 6/12/2017 | |
| | Monique Mitchell | Livescan | Livescan verified 5/17/17 overturned | |
| | Monique Mitchell | Livescan | Livescan verified 5/17/17 overturned | |
| | Monique Mitchell | Training | overturned 5/22/2017 | |
| | Monique Mitchell | Livescan | Livescan verified overturned | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 6/8/2017 | |
| | Jeremy Burns | Training | Training received, overturned 05/24/2017 | |
| | Jeremy Burns | Proof of residence | | checked/not recd 10/26/2017 |
| | Michael Smith | Warrant | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | overturned | |
| | Michael Smith | Instructor | Instructor signed off. Overturned 6/5/2017 | |
| | Michael Smith | Training | overturned | |
| | Michael Smith | Training | DNR card recd. Overturned 6/27/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 6/28/2017 | |
| | Michael Smith | Livescan | livescan recd. Overturned 6/16/2017 | |
| | Jeremy Burns | Livescan | Overturned | |
| | Monique Mitchell | Instructor | instructor signed off 5/18/2017 overturned | |
| | Monique Mitchell | Training | Honorable Cert recd. Overturned 6/8/2017 | |
| | Ricardo Amoroso | Training | Overturned | |
| | Ricardo Amoroso | Training/Residency | | checked/not recd 10/26/2017 |
| | Ricardo Amoroso | Training | Appl is an QHIC instructor. Overturned 6/12/17 | |
| | Monique Mitchell | Instructor | Instructor signed off, 05/18/2017 overturned | |
| | Jeremy Burns | Instructor | Instructor signed off, 05/18/2017 overturned | |
| | Jeremy Burns | Instructor | HQL cert recd. overturned 6/1/2017 | |
| | Jeremy Burns | Citizenship Question | ICE results came back, overturned 05/30/2017 | |
| | Monique Mitchell | Instructor | Overturned | |
| | Michael Smith | Livescan | Livescan recd. Overturned 10/12/2017 | |
| | Monique Mitchell | Training | overturned 5/19/2017 | |
| | Gerald Askins | Training | Training recd. overturned 5/31/2017 | |
| | Jeremy Burns | Citizenship Question | Received response from ICE, overturned 06/02/2017 | |
| | Jeremy Burns | Instructor | Instructor signed off, 05/24/2017 overturned | |
| | Jeremy Burns | Instructor | Instructor signed off, 05/24/2017 overturned | |
| | Jeremy Burns | Livescan | prints received, overturned 05/31/2017 | |
| | Gerald Askins | Training | Instructor signed off, overturned 6/13/2017 | |
| | Gerald Askins | Training | Instructor signed off, overturned 6/13/2017 | |
| | Jeremy Burns | Livescan | Livescan recd. overturned 10/16/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | Livescan recd. Overturned 10/11/2017 | |
| | Michael Smith | Livescan | overturned | |
| | Michael Smith | Hunting License | overturned | |
| | Ricardo Amoroso | Livescan | | checked/not recd 10/26/2017 |
| | Jeremy Burns | Instructor | Instructor signed off, overturned 06/2/17 | |
| | Jeremy Burns | Instructor | Training received. Overturned 6/12/2017 | |
| | Jeremy Burns | Training | DD214 recd. Overturned 6/13/2017 | |
| | Michael Smith | Livescan | overturned | |
| | Gerald Askins | Training | Training Cert recd. Overturned 6/20/2017 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Gerald Askins | Livescan | Overturned 2/11/2019 | checked/not recd 10/26/2017 | |
| | Jeremy Burns | Livescan | Livescan verified overturned 7/11/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 6/6/2017 | | |
| | Michael Smith | Residency | Deed recd. Overturned 6/7/2017 | | |
| | Jeremy Burns | Alien Registration Number | Overturned 06/09/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 6/12/2017 | | |
| | Jeremy Burns | Livescan/Training | Both received. Overturned 6/12/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 6/12/2017 | | |
| | Ricardo Amoroso | Livescan/Training | Livescan/Training recd. Overturned 9/6/2017 | | |
| | Ricardo Amoroso | Livescan/Training | Approved for permit exempt | checked/not recd 10/26/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 6/13/2017 | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned 6/12/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 6/12/2017 | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned 6/12/2017 | | |
| | Ricardo Amoroso | Training | Instructor received overturned 6/9/2017 | | |
| | Ricardo Amoroso | Training | Instructor received overturned 6/9/2017 | | |
| | Ricardo Amoroso | Training | Overturned | | |
| | Ricardo Amoroso | Training | instructor received overturned 6/9/2017 | | |
| | Ricardo Amoroso | Training | Instructor recd. Overturned 6/12/2017 | | |
| | Michael Smith | Instructor | instructor recd Overturned 6/28/2017 | | |
| | Michael Smith | Instructor | instructor recd Overturned 6/28/2017 | | |
| | Michael Smith | Instructor | Training received. Overturned 6/14/2017 | | |
| | Michael Smith | Questions | overturned 06/14/2017 | | |
| | Michael Smith | Training | overturned 06/14/2017 | | |
| | Michael Smith | Training | | checked/not recd 10/27/2017 | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Training | DNR recd. overturned 6/12/2017 | | |
| | Gerald Askins | Training | Overturned 6/20/2017 | | |
| | Gerald Askins | Livescan | Overturned 6/15/2017 | | |
| | Monique Mitchell | Training | overturned 6/30/2017 | | |
| | Michael Smith | Livescan | overturned 6/14/2017 | | |
| | Ricardo Amoroso | Training | Training received, overturned 06/15/2017 | | |
| | Ricardo Amoroso | Training | Training received, overturned 06/15/2017 | | |
| | Ricardo Amoroso | Citizenship/Residency | | | |
| | Ricardo Amoroso | Livescan | overturned | | |
| | Ricardo Amoroso | Training | DNR recd. Overturned 8/1/2017 | | |
| | Ricardo Amoroso | Training | Overturned | | |
| | Ricardo Amoroso | Training | Overturned | | |
| | Ricardo Amoroso | Training | Overturned 06/27/2017 | | |
| | Michael Smith | Training | document recd. Overturned 10/16/2018 | checked/not recd 10/27/2017 | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Training/Livescan | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Livescan | Carry Pemit confirmed. Overturned 9/13/2017 | | |
| | Gerald Askins | Livescan | | checked/not recd 10/27/2017 | |
| | Michael Smith | Instructor | Overturned | | |
| | Jeremy Burns | Livescan | Overturned 06/20/2017 | | |
| | Michael Smith | Training | DNR recd. Overturned 6/15/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Questions | Overturned 7/11/2017 | | |
| | Gerald Askins | Livescan | Overturned 06/29/2017 | | |
| | GErlad Askins | Training / Livescan | Overturned 06/29/2017 | | |
| | Jeremy Burns | Livescan | Overturned 08/07/2017 | | |
| | Jeremy Burns | Proof of residence | electric bill recd. overturned 6/20/2017 | | |
| | Jeremy Burns | Proof of residence | MD license obtained. overturned 10/27/2017 | | |
| | Michael Smith | Training | HQL cert recd. overturned 8/2/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/22/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/22/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/22/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 8/14/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | | |
| | Monique Mitchell | Instructor | Overturned 06/26/2017 | | |
| | Monique Mitchell | Instructor | overturned 6/26/2017 | | |
| | Monique Mitchell | Instructor/Livescan | Livescan verified overturned 7/31/2017 | | |
| | Gerald Askins | Instructor | Overturned 06/26/2017 | | |
| | Michael Smith | Instructor | Overturned 06/28/2017 | | |
| | Gerald Askins | Livescan | Livescan received. Overturned 7/18/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 90 of 501

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 91 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Michael Smith | Training | Overturned | | |
| | Michael Smith | Livescan | | checked/not recd 10/27/2017 | |
| | Michael Smith | Livescan | livescan recd. overturned 9/25/2017 | | |
| | Michael Smith | Livescan | | checked/not recd 10/27/2017 | |
| | Michael Smith | Residency | BGE recd. overturned 6/30/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Under 21 | Overturned | | |
| | Michael Smith | Instructor | Training Cert recd. overturned 7/20/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 07/13/2017 | | |
| | Jeremy Burns | Livescan | Overturned 06/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 09/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Questions | Overturned 07/13/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 9/20/2017 | | |
| | Monique Mitchell | Livescan | Livescan received overturned 7/7/2017 | | |
| | Michael Smith | Instructor | overturned | | |
| | Jeremy Burns | Wear/Carry pending background | Application withdrawn - duplicate | | |
| | Michael Smith | Livescan | Livescan received. Overturned 9/7/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/30/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 8/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 7/11/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Residency | Rental agreement sent, Overturned 08/11/17 | | |
| | Michael Smith | Training/Questions | Overturned | | |
| | Gerald Askins | Livescan | Livescan received. Overturned 7/18/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 7/11/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 7/18/2017 | | |
| | Jeremy Burns | Residency | overturned | | |
| | Jeremy Burns | Questions | Overturned 8/22/2017 | | |
| | Monique Mitchell | Questions | questions completed overturned 8/16/2017 | | |
| | Michael Smith | Alien Registration Number | | | |
| | Monique Mitchell | Training | Overturned | | |
| | Ricardo Amoroso | Residency | | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 7/14/2017 | | |
| | Michael Smith | Livescan | overturned 7/26/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 7/18/2017 | | |
| | Jeremy Burns | Livescan/ARN # | overturned 8/4/2017 | | |
| | Michael Smith | Instructor | Overturned 7/18/2017 | | |
| | Michael Smith | Training | Overturned 8/16/2017 | | |
| | Ricardo Amoroso | Residency | Utility bill provided. Overturned 10/11/2017 | | |
| | Ricardo Amoroso | Residency | Received. Overturned 7/14/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned 7/18/2017 | | |
| | Michael Smith | Instructor | Overturned 7/18/2017 | | |
| | Michael Smith | Livescan | | checked/not recd 10/27/2017 | |
| | Michael Smith | Livescan/Training | Overturned | | |
| | Michael Smith | Instructor | Instructor signed off. Overturned 9/11/2017 | | |
| | Michael Smith | Livescan | Overturned 7/18/2017 | | |
| | Michael Smith | Livescan | Overturned 7/18/2017 | | |
| | Michael Smith | Instructor | Received. Overturned 8/7/2017 | | |
| | Michael Smith | Instructor | | checked/not recd 10/27/2017 | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Training/Livescan | | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 7/17/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 7/18/2017 | | |
| | Michael Smith | Instructor | overturned | | |
| | Ricardo Amoroso | Livescan/Training | Livescan/Training recd. Overturned 8/15/2017 | | |
| | Ricardo Amoroso | Training | HQL cert recd. Overturned 8/2/2017 | | |
| | Monique Mitchell | Training | overturned | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 7/24/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 7/19/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 7/24/2017 | | |
| | Ricardo Amoroso | Training | Training recd. Overturned 7/19/2017 | | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 92 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Ricardo Amoroso | Training | Training recd. Overturned 7/19/2017 | |
| | Michael Smith | Livescan | | checked/not recd 10/27/2017 |
| | Ricardo Amoroso | Training | DNR card recd. Overturned 7/19/2017 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 7/19/2017 | |
| | Ricardo Amoroso | Training | | checked/not recd 10/27/2017 |
| | Ricardo Amoroso | Training | retired military - HQL not required | |
| | Ricardo Amoroso | Training | DNR card recd. Overturned 7/19/2017 | |
| | Ricardo Amoroso | Training | Training recd. overturned 7/19/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 7/24/2017 | |
| | Ricardo Amoroso | Training | Training recd. overturned 7/19/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 7/25/2017 | |
| | Michael Smith | Training | DD214 recd. overturned 7/19/2017 | |
| | Michael Smith | Training | DD214 recd. overturned 11/29/2017 | checked/not recd 10/27/2017 |
| | Jeremy Burns | Livescan | Overturned 7/20/2017 | |
| | Monique Mitchell | Livescan | Overturned 8/3/2017 | |
| | Monique Mitchell | Training | overturned | |
| | Jeremy Burns | Livescan | Overturned | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 8/14/2017 | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 8/21/2017 | |
| | Jeremy Burns | Livescan | livescan received overturned 7/24/2017 | |
| | Jeremy Burns | Questions | Denied | |
| | Jeremy Burns | Training/Instructor | Overturned 7/24/2017 | |
| | Jeremy Burns | Training/Instructor | HQL training cert recd. Overturned 7/24/2017 | |
| | Jeremy Burns | Training/Instructor | | checked/not recd 10/27/2017 |
| | Monique Mitchell | Questions | overturned 8/21/2017 | |
| | Ricardo Amoroso | Training | | checked/not recd 10/27/2017 |
| | Askins, Gerald | livescan | overturned 8/24/2017 | |
| | Jeremy Burns | Questions | Overturned 07/25/2017 | |
| | Ricardo Amoroso | Training | overturned | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 7/26/2017 | |
| | Ricardo Amoroso | Training | overturned | |
| | Monique Mitchell | Livescan/Instructor | overturned | |
| | Jeremy Burns | Livescan | Overturned 7/27/2017 | |
| | Jeremy Burns | Questions | Overturned 7/25/2017. | |
| | Ricardo Amoroso | Training | Overturned 8/1/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 08/01/2017 | |
| | Ricardo Amoroso | Training | DNR recd. overturned 8/10/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/23/2018 | checked/not recd 10/27/2017 |
| | Ricardo Amoroso | Training | Overturned | |
| | Ricardo Amoroso | Training | Overturned 07/30/2017 | |
| | Askins, Gerald | Training | Overturned 07/31/2017 | |
| | Jeremy Burns | Livescan | Overturned 07/27/2017 | |
| | Jeremy Burns | Training | | checked/not recd 10/27/2017 |
| | Jeremy Burns | Proof of residency | Overturned 07/29/2017 | |
| | Askins, Gerald | Training | overturned | |
| | Ricardo Amoroso | Training | Denied - Criminal Conviction | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/1/2017 | |
| | Ricardo Amoroso | Training | Overturned 8/7/2017 | |
| | Ricardo Amoroso | Training | Instructor recd. Overturned 8/1/2017 | |
| | Ricardo Amoroso | Training | | checked/not recd 10/27/2017 |
| | Monique Mitchell | Questions | | |
| | Monique Mitchell | Livescan | Livescan received overturned 8/1/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 08/07/2017 | |
| | Askins, Gerald | Livescan | Overturn 08/03/2017 | |
| | Askins, Gerald | Livescan | Overturn 08/03/2017 | |
| | Jeremy Burns | Training | Overturn 08/07/2017 | |
| | Monique Mitchell | Livescan | overturned 08/21/2017 | |
| | Monique Mitchell | Instructor | overturned 8/3/2017 | |
| | Monique Mitchell | Instructor | Instructor recd overturned 8/1/2017 | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 8/30/2017 | |
| | Monique Mitchell | Training | DNR card recd. Overturned 2/16/2018 | checked/not recd 10/27/2017 |
| | Michael Smith | DJS | Over 21. Overturned 3/2/2018 | |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 8/1/2017 | |
| | Monique Mitchell | Instructor | Instructor sign off. Overturned 8/7/2017 | |
| | Askins, Gerald | Livescan | Overturned | |
| | Askins, Gerald | Livescan | Overturned 9/5/2017 | |
| | Askins, Gerald | Livescan | | checked/not recd 10/27/2017 |
| | Ricardo Amoroso | Training | Gun verified. Overturned 8/22/2017 | |
| | Michael Smith | Training | | checked/not recd 10/27/2017 |
| | Michael Smith | Training | | checked/not recd 10/27/2017 |
| | Michael Smith | Livescan | Livescan recieved. Overturned 8/14/2017 | |
| | Michael Smith | Instructor | overturned | |

**MSP Supplemental Production  Jan. 2021_000025**

JA1020

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 93 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Michael Smith | Instructor | Training Cert recd. Overturned 8/24/2017 | | |
| | Michael Smith | Instructor | Overturned 8/24/2017 | | |
| | Michael Smith | Instructor | Overturned 8/24/2017 | | |
| | Michael Smith | Questions | Overturned 9/13/2017 | | |
| | Michael Smith | Instructor | Overturned 8/24/2017 | | |
| | Monique Mitchell | Livescan | Instructor/Livescan rec'd overturned 8/14/2017 | | |
| | Monique Mitchell | Livescan/Instructor | overturned 8/16/2017 | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/27/2017 | |
| | Jeremy Burns | Livescan | overturned 10/02/2017 | | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 8/15/2017 | | |
| | Jeremy Burns | Training | DNR recd. Overturned 9/11/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned 8/14/2017 | | |
| | Askins, Gerald | Livescan | Overturned 1/18/2018 | checked/not recd 10/27/2017 | |
| | Monique Mitchell | Instructor | Instructor verified overturned 8/16/2017 | | |
| | Askins, Gerald | Instructor | Overturned 8/29/2017 | | |
| | Jeremy Burns | Proof of Residency | | checked/not recd 10/27/2017 | |
| | Monique Mitchell | Instructor | overturned 8/17/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 8/28/17 | | |
| | Ricardo Amoroso | Training | DNR recd. Overturned 8/24/2017 | | |
| | Jeremy Burns | Livescan | | checked/not recd 10/27/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 9/5/2017 | | |
| | Askins, Gerald | Livescan | Overturned | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/18/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 8/24/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 8/28/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/27/2017 | | |
| | Monique Mitchell | Livescan | overturned 8/17/2017 | | |
| | Askins, Gerald | Training | Instructor sign off. Overturned 9/6/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/26/2017 | | |
| | Ricardo Amoroso | Training | Training recd. Overturned 8/24/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/5/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 9/5/2017 | | |
| | Jeremy Burns | Training | | checked not recd 9/8/2017 | |
| | Askins, Gerald | Livescan | Overturned 11/04/2017 | checked not recd 9/8/2017 | |
| | Askins, Gerald | Training | approved | | |
| | Askins, Gerald | Livescan | approved | | |
| | Monique Mitchell | Livescan | | checked not recd 9/8/2017 | |
| | Monique Mitchell | Instructor | Overturned (pending Case) | | |
| | Askins, Gerald | Livescan | approved | | |
| | Monique Mitchell | Instructor | Training received overturned 8/28/2017 | | |
| | Monique Mitchell | LS/Instructor | Livescan recd. | | |
| | Monique Mitchell | Instructor | Instructor signed off overturned | | |
| | Monique Mitchell | Proof of Residency | withdrawn | | |
| | Ricardo Amoroso | Instructor | Overturned 8/23/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/1/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 8/28/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 2/27/2018 | checked not recd 9/8/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 8/23/2017 | | |
| | Monique Mitchell | Instructor | overturned 8/25/2017 | | |
| | Ricardo Amoroso | Instructor | Training Cert recd. Overturned 9/19/2017 | | |
| | Ricardo Amoroso | Livescan | Livesan recd. Overturned 12/27/2017 | checked not recd 9/8/2017 | |
| | Ricardo Amoroso | Citizenship | | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 8/28/2017 | | |
| | Askins, Gerald | Livescan | | Carry permit is still showing 'Pending Background 10/27/2017 | |
| | Askins, Gerald | Livescan | | Carry permit is still showing 'Pending New' 10/27/2017 | |
| | Monique Mitchell | Instructor | Overturned 9/5/2017 | | |
| | Monique Mitchell | Instructor | Instructor cert recd. Overturned 9/8/2017 | | |
| | Monique Mitchell | Training | DD214 received. Overturned 9/7/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. overturned 9/8/2017 | | |
| | Ricardo Amoroso | Livescan | overturned | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/31/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/5/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/5/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/8/2017 | | |
| | Ricardo Amoroso | Instructor | Instructor sign off recd. Overturned 9/8/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/11/2017 | | |
| | Askins, Gerald | Instructor / Livescan | Instructor/Livescan recd. Overturned 9/8/2017 | | |
| | Askins, Gerald | Livescan | Overturned 10/26/2017 | | |
| | Askins, Gerald | Instructor | Instructor signed off. Overturned 9/8/2017 | | |
| | Askins, Gerald | Instructor | moved over to disapproval folder due to FBI | | |
| | Askins, Gerald | Instructor | Instructor signed off. Overturned 10/2/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | Overturned 9/5/2017 | | |
| | Ricardo Amoroso | Training | Overturned 4/28/2020 | checked not recd 9/8/2017 | |
| | Ricardo Amoroso | Training | training cert recd. overturned 9/14/2017 | | |
| | Jeremy Burns | Training/Instructor | training cert recd. overturned 9/21/2017 | | |
| | Ricardo Amoroso | Training | Overturned 9/13/2017 | | |
| | Askins, Gerald | Training | overturned 9/11/2017 | | |
| | Ricardo Amoroso | Livescan | overturned | | |
| | Jeremy Burns | Training | DNR training confirmed. Overturned 9/8/2017 | | |
| | Jeremy Burns | Livescan | Overturned 9/14/2017 | | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/10/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/25/2017 | | |
| | Jeremy Burns | Livescan | overturned  9/25/2017 | | |
| | Jeremy Burns | Training | overturned 9/18/2017 | | |
| | Jeremy Burns | Livescan | overturned 9/12/2017 | | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/4/2017 | | |
| | Jeremy Burns | Training/Instructor | | checked/not recd 10/27/2017 | |
| | Askins, Gerald | Instructor | Overturned 9/14/2017 | | |
| | Monique Mitchell | Proof of Residency | | checked/not recd 10/27/2017 | |
| | Monique Mitchell | instructor | Overturned 9/14/2017 | | |
| | Monique Mitchell | Livescan | | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Livescan | | checked/not recd 10/30/2017 | |
| | Askins, Gerald | livescan | Overturned 11/20/2017 | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Training | DNR card recd. Overturn 10/3/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 9/26/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 9/18/2017 | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/30/2017 | |
| | Jeremy Burns | Livescan | | checked/not recd 10/30/2017 | |
| | Askins, Gerald | Instructor | Instructor sign off. Overturned 10/30/2017 | | |
| | Monique Mitchell | Instructor | Denied protective order | | |
| | Monique Mitchell | address | Overturned 10/10/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/30/2017 | Not Received 9/25/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 9/25/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/22/2017 | | |
| | Ricardo Amoroso | Training | DNR recd Overturned 10/25/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. overturned 9/25/2017 | | |
| | Ricardo Amoroso | Training | overturned | | |
| | Ricardo Amoroso | Instructor | Overturned 10/30/2017 | | |
| | ASkins, Gerald | Livescan | Overturned 10/11/2017 | | |
| | Monique Mitchell | Livescan | | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Training | Overturned 10/31/2017 | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Training | Training Cert recd. Overturned 12/15/2017 | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/10/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/04/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/02/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/12/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 10/11/2017 | | |
| | Ricardo Amoroso | Instructor | Instructor verified, overturned 9/22/2017 | | |
| | Jeremy Burns | Training | Overturned, Sent Hunter Safety Card 09/26/17 | | |
| | ASkins, Gerald | Instructor | Instructor sign-off. Overturned 11/29/2017 | checked/not recd 10/30/2017 | |
| | Askins, Gerald | Instructor | Overturned 9/29/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/16/2017 | | |
| | Ricardo Amoroso | Instructor | Instructor sign-off. Overturned 9/29/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/30/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/30/2017 | | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 10/30/2017 | | |
| | Ricardo Amoroso | Livescan/Training | | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 10/02/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/27/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/27/2017 | | |
| | Ricardo Amoroso | Training | Overturned 10/02/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 10/02/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/29/2017 | | |
| | ASkins, Gerald | Proof of Residency | overturned 11/24/2017 | | |
| | ASkins, Gerald | Livescan | overturned | | |
| | Monique Mitchell | Training | Training received overturned 9/29/2017 | | |
| | Jeremy Burns | Livescan | Overturned 10/02/2017 | | |
| | Askins, Gerald | Livescan | Overturned 9/29/2017 | | |
| | Askins, Gerald | Livescan | | checked/not recd 10/30/2017 | |
| | Askins, Gerald | Livescan | Overturned 10/30/2017 | | |
| | Askins, Gerald | Livescan | Overturned | | |
| | Askins, Gerald | Training | Applicant reapplied for Standard application | checked/not recd 10/30/2017 | |
| | Monique Mitchell | Instructor | instructor signed off overturned 10/3/2017 | | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 94 of 501

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 95 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Jeremy Burns | Livescan | overturned 10/05/2017 | |
| | Askins, Gerald | Training | HQL cert recd. overturned 1/11/2018 | checked/not recd 10/30/2017 |
| | Jeremy Burns | Training/Livescan | overturned 10/06/2017 | |
| | Monique Mitchell | Livescan | Livescan verified overturned 10/10/2017 | |
| | Monique Mitchell | Livescan | Overturned 10/13/2017 | |
| | Monique Mitchell | Instructor | overturned 10/10/2017 | |
| | Monique Mitchell | Instructor | Overturned 10/30/2017 | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 10/30/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/06/2017 | checked/not recd 10/30/2017, applicant changed license type to permit exempt |
| | Monique Mitchell | Livescan | Livescan recd overturned 10/10/2017 | |
| | Monique Mitchell | Alien Registration number | | checked/not recd 10/30/2017 |
| | Monique Mitchell | Alien Registration number | overturned 10/12/2017 | |
| | Monique Mitchell | Alien Registration number | overturned 10/17/2017 | |
| | Jeremy Burns | Training/Instructor | Instructor sign off. Overturned 11/7/2017 | |
| | Jeremy Burns | Alien Registration number | | checked/not recd 10/30/2017 |
| | Jeremy Burns | Proof of Residency | | checked/not recd 10/30/2017 |
| | Jeremy Burns | Alien Registration number | Received passport, overturned 10/10/2017 | |
| | Askins, Gerald | Instructor | Training Exempt Application Approved | |
| | Askins, Gerald | Instructor | Overturned 10/10/2017 | |
| | Askins, Gerald | Instructor | Overturned 10/10/2017 | |
| | Askins, Gerald | Instructor | Training Cert recd. Overturned 10/26/2017 | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/30/2017 | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/30/2017 | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/30/2017 | |
| | Ricardo Amoroso | Livescan/Instructor | | checked/not recd 10/30/2017 |
| | Monique Mitchell | Instructor | Overturned 10/18/2017 | |
| | Jeremy Burns | Livescan | Overturned 10/30/2017 | |
| | Jeremy Burns | Livescan | Overturned 10/18/2017 | |
| | Monique Mitchell | Instructor | Overturned 10/24/2017 | |
| | Monique Mitchell | Citizenship | Info received overturned 10/17/2017 | |
| | Monique Mitchell | Intructor | overturned 10/18/2017 | |
| | Askins, Gerald | Training | Overturned 12/05/2017 | checked/not recd 10/31/2017 |
| | Ricardo Amoroso | Livescan | switched to Standard | |
| | Ricardo Amoroso | Livescan | | checked/not recd 11/6/2017 |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 3/12/2018 | checked/not recd 10/31/2017 |
| | Monique Mitchell | Citizenship | overturned 10/23/2017 | |
| | Jeremy Burns | Training | DNR confirmed. overturned 10/31/2017 | |
| | Monique Mitchell | Livescan | Livescan verified overturned | |
| | Jeremy Burns | Citizenship | overturned 10/23/2017 | |
| | Jeremy Burns | Livescan | | checked/not recd 10/31/2017 |
| | Jeremy Burns | Training/Instructor | Overturned 11/24/2017 | checked/not recd 10/31/2017 |
| | Jeremy Burns | Training/Instructor | Overturned 10/25/2017 | |
| | Ricardo Amoroso | Training | DD214 recd. overturned 1/16/2018 | checked/not recd 10/31/2017 |
| | Jeremy Burns | Livescan | | checked/not recd 10/31/2017 |
| | Jeremy Burns | Training/Instructor | overturned 10/24/2017 | |
| | Jeremy Burns | Training/Instructor | overturned 10/24/2017 | |
| | Ricardo Amoroso | Training | Guns listed in MAFSS. Overturned 10/31/2017 | |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 10/3/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/14/2017 | checked/not recd 11/6/2017 |
| | Askins, Gerald | Training | Guns listed in MAFSS. Overturned 10/31/2017 | |
| | Jeremy Burns | Livescan | overturned 10/24/2017 | |
| | Jeremy Burns | Training/Instructor | overturned 10/28/2017 | |
| | Jeremy Burns | Training/Instructor | overturned 10/28/2017 | |
| | Askins, Gerald | Training/Instructor | Overturned 12/18/2017 | checked/not recd 11/6/2017 |
| | Askins, Gerald | Training/Instructor | Overturned 11/24/2017 | checked/not recd 11/6/2017 |
| | Jeremy Burns | Training | | checked/not recd 10/31/2017 |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/15/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 11/7/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 10/30/2017 | |
| | Jeremy Burns | Livescan | overturned 10/25/2017 | |
| | Monique Mitchell | Livescan | | checked/not recd 10/31/2017 & 1/19/2018 - dsa |
| | Jeremy Burns | Training | Training received, overturned 11/10/2017 | checked/not recd 10/31/2017 |
| | Monique Mitchell | Training | Honorable letter recd. Overturned 10/26/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 11/02/2017 | |
| | Ricardo Amoroso | Training | DNR confirmed. Overturned 10/31/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 1/11/2018 | checked/not recd 11/6/2017 |
| | Ricardo Amoroso | Livescan | Overturned 8/22/2019 | checked/not recd 11/6/2017 & 1/19/2018 - dsa |
| | Jeremy Burns | Livescan | overturned 10/27/2017 | |
| | Jeremy Burns | Training | overturned 10/27/2017 | |
| | Jeremy Burns | Training | overturned 7/23/2019 | checked/not recd 10/31/2017 |
| | Ricardo Amoroso | Instructor | Instructor signed off. Overturned 10/30/2017 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 96 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Ricardo Amoroso | Training | | checked/not recd 10/31/2017 |
| | Ricardo Amoroso | Livescan | Overturned 11/16/2017 | checked/not recd 11/6/2017 |
| | Jeremy Burns | Training/Instructor | overturned 10/28/2017 | |
| | Jeremy Burns | Training/Instructor | overturned 11/02/2017 | checked/not recd 10/31/2017 |
| | Jeremy Burns | Training/Instructor | Overturned 11/01/2017 | checked/not recd 10/31/2017 |
| | Jeremy Burns | Training/Instructor | overturned 10/31/2017 | |
| | Jeremy Burns | Training/Instructor | overturned 10/30/2017 | |
| | Jeremy Burns | Training/Instructor | overturned 11/02/2017 | checked/not recd 10/31/2017 |
| | Jeremy Burns | Training/Instructor | Overturned 10/30/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/04/2017 | checked/not recd 10/31/2017 |
| | Jeremy Burns | ARN number/Hunting License | Overturned 11/04/2017 | checked/not recd 10/31/2017 |
| | Jeremy Burns | Livescan | Overturned 11/02/2017 | checked/not recd 10/31/2017 |
| | Askins, Gerald | Instructor | Overturned 11/6/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/06/2017 | checked/not recd 10/31/2017 |
| | Jeremy Burns | Training/Instructor | Overturned 11/04/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 11/6/2017 | |
| | Monique Mitchell | Questions | Overturned 11/04/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/04/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/30/2017 | |
| | Askins, Gerald | Proof of Residency | | |
| | Askins, Gerald | Livescan | Overturned 11/03/2017 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 1/10/2018 | |
| | Ricardo Amoroso | Proof of Residency | Proof of Residency recd. Overturned 11/7/2017 | |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 11/7/2017 | |
| | Askins, Gerald | Instructor | Overturned 11/7/2017 | |
| | Askins, Gerald | Instructor | Overturned 11/7/2017 | |
| | Askins, Gerald | Training | | |
| | Askins, Gerald | Training | | |
| | Askins, Gerald | Training | overturned 1/4/2018 | |
| | Jeremy Burns | Livescan | carry permit approved. overturned 1/16/2018 | Checked 12/18/2017, not received |
| | Askins, Gerald | Livescan | Overturned 12/07/2017 | |
| | Ricardo Amoroso | Livescan | overturned 11/13/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/14/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 11/30/2017 | |
| | Ricardo Amoroso | Instructor | overturned 11/13/2017 | |
| | Ricardo Amoroso | Training | Training recd. Overturned 11/14/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/16/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/10/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/09/2017 | |
| | Monique Mitchell | Instructor | overturned 12/5/2017 | |
| | Jeremy Burns | Training | | |
| | Jeremy Burns | Livescan | Overturned 11/09/2017 | |
| | Monique Mitchell | Livescan | | Checked 12/18/2017, not received |
| | Monique Mitchell | Training/Questions | DD214 submitted overturned 11/30/2017 | email sent 11/30/2017 |
| | Monique Mitchell | Training | Overturned 11/9/2017 | |
| | Monique Mitchell | Training | DD214 recd. Overturned 12/4/2017 | |
| | Monique Mitchell | Instructor | Overturned 11/28/2017 | |
| | Jeremy Burns | Training/Livescan | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/10/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/20/2017 | |
| | Monique Mitchell | Instructor | spoke w/instructor overturned 11/28/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/10/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/13/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/10/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 11/13/2017 | |
| | Ricardo Amoroso | Training | Withdrawn and applied for HQL Standard on 9/20/18 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 1/11/2018 | |
| | Ricardo Amoroso | Training | overturned 11/14/2017 | |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 11/13/2017 | |
| | Ricardo Amoroso | Instructor | overturned 11/14/2017 | |
| | Askins, Gerald | Livescan | overturned 11/15/2017 | |
| | Askins, Gerald | Livescan | livescan recd. overturned 1/19/2018 | |
| | Jeremy Burns | Livescan | overturned 11/16/2017 | |
| | Askins, Gerald | Livescan | overturned 11/28/2017 | |
| | Askins, Gerald | Livescan | overturned 11/16/2017 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 3/26/2018 | checked 1/19/2018 not recd - dsa |
| | Monique Mitchell | Livescan | denied | applicant will call when prints are completed |
| | Jeremy Burns | Training/Instructor | Overturned 11/24/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/15/2017 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 11/15/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/18/2017 | |
| | Ricardo Amoroso | Residency | Utility Bill Received. Overturned 11/29/2017 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Jeremy Burns | Training/Instructor | Instructor called. Overturned 11/27/2017 | |
| | Askins, Gerald | Livescan | overturned 11/16/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 11/16/2017 | |
| | Jeremy Burns | Questions | Overturned 11/20/2017 | |
| | Ricardo Amoroso | Training | Honorable cert recd. Overturned 11/21/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 11/21/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/17/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 11/28/2017 | |
| | Ricardo Amoroso | Livescan | | Checked 11/28/2017 & 1/19/2017. Not received. Spoke with applicant 12/13/2017. Applicant trying to resolve issues with vendor |
| | Ricardo Amoroso | Training | Gun info recd. Overturned 11/27/2017 | |
| | Jeremy Burns | Livescan | | Email sent 11/16/2017, checked 11/30/2017 & 1/19/18 not received |
| | Jeremy Burns | Livescan | Overturned 12/16/2017 | Email sent 11/16/2017, checked 11/30/2017 not received |
| | Jeremy Burns | Training/Instructor | Overturned | |
| | Askins, Gerald | Training | Overturned 11/20/2017 | |
| | Askins, Gerald | Training | Overturned | |
| | Askins, Gerald | Training | Overturned 11/20/2017 | |
| | Askins, Gerald | Training/Questions | Overturned 11/30/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 11/30/2017 | Checked 11/21/2017. Not received. |
| | Jeremy Burns | Livescan | Overturned 03/01/2018 | Email sent 11/17/17, checked 11/30/17 & 1/19/18 not received |
| | Jeremy Burns | Training/Instructor | Overturned 11/17/2017 | |
| | Askins, Gerald | Livescan | Overturned 11/29/2017 | Checked on 11/27/17 not received |
| | Askins, Gerald | Livescan | Overturned 11/28/2017 | Checked on 11/27/17 not received |
| | Askins, Gerald | Livescan | Overturned 11/27/2017 | |
| | Askins, Gerald | Instructor | Overturned 11/21/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| | Monique Mitchell | Instructor | Overturned 12/05/2017 | Checked on 11/28/2017 not received |
| | Monique Mitchell | Proof of Residency | Overturned 11/24/2017 (Duplicate Entry) | |
| | Monique Mitchell | Instructor | Overturned 11/28/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| | Monique Mitchell | Livescan | Overturned 11/28/17 | Checked on 11/27/17 not received |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/20/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/20/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/21/2017 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/6/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/23/2017 | |
| | Jeremy Burns | Training/Instructor | Instructor called. Overturned 2/20/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/11/17 | Checked on 11/27/17 not received |
| | Monique Mitchell | TRaining | Overturned 11/27/17 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/12/2017s | Checked on 11/28/2017 not received |
| | Jeremy Burns | Livescan | Overturned 11/23/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/28/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/28/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/13/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/28/2017 | |
| | Jeremy Burns | Livescan/Residency | Overturned 11/28/2017 | 11/27/17 Prints received, waiting on proof of residency |
| | Monique Mitchell | Livescan | Overturned 11/27/2017 | |
| | Monique Mitchell | Instructor | Overturned 11/28/2017 | Checked on 11/27/17 not received |
| | Monique Mitchell | Instructor | Overturned 11/27/2017 | |
| | Monique Mitchell | livescan/instructor | Application withdrawn by request of applicant | |
| | Askins, Gerald | Livescan | Overturned 11/27/2017 | |
| | Askins, Gerald | Livescan, Instructor | Overturned 12/13/2017 | 12/05/17- livescan verified, still need instructor to verify |
| | Askins, Gerald | Training | Overturned 11/27/2017 | |
| | Askins, Gerald | Instructor, Livescan | Overturned 11/28/2017 | |
| | Jeremy Burns | Training | Overturned 11/27/2017 | |
| | Askins, Gerald | Training | | Checked on 11/28/2017, not received, email sent |
| | Askins, Gerald | Instructor | Overturned 11/28/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/28/2017 | |
| | Askins, Gerald | Livescan | Overturned 12/16/2017 | Checked on 11/28/2017, not received, spoke with applicant |
| | Askins, Gerald | Residency | Overturned 11/29/2017 | |
| | Askins, Gerald | Livescan | Overturned 11/28/2017 | |
| | Askins, Gerald | Livescan / Instructor | Overturned 11/28/2017 | |
| | Askins, Gerald | Livescan | Overturned 11/29/2017 | Checked on 11/28/2017, not received, spoke with applicant |
| | Jeremy Burns | Training/Instructor | Overturned 11/28/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 11/28/2017 | Denied email sent 11/27/2017 |

MSP Supplemental Production  Jan. 2021_000030

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 98 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training | Overturned 12/20/2017 | Applicant will call once he takes the 4 hour course and will need license type changed | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 12/4/2017 | | |
| | Ricardo Amoroso | Livescan | Received. Overturned 11/28/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/28/2017 | | |
| | Jeremy Burns | Livescan/ Training | | Applicant will call once he resubmits fingerprints and takes the 4 hour course and will need license type changed | |
| | Ricardo Amoroso | Instructor | Certificate received. Overturned | | |
| | Ricardo Amoroso | Instructor | Overturned 11/30/2017 | Denied email sent 11/28/2017 | |
| | Ricardo Amoroso | Instructor | Certificate Received. Overturned 11/29/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 11/30/2017 | Denied email sent 11/28/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 11/30/2017 | Denied email sent 11/28/2017 | |
| | Jeremy Burns | Training | Overturned 11/30/2017 | Email sent on 11/29/2017 | |
| | Ricardo Amoroso | Instructor | Certificate received. Overturned 11/29/2017 | | |
| | Jeremy Burns | Training | Overturned 11/29/2017 | Email sent on 11/29/2017 | |
| | Jeremy Burns | Training | Overturned 11/30/2017 | Email sent on 11/29/2017 | |
| | Monique Mitchell | Training | Training Received overturned 11/30/2017 | Denied Email sent on 11/29/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 12/4/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/4/2017 | Denied Email sent on 11/29/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 11/30/2017 | | |
| | Monique Mitchell | Training | Overturned 12/5/2017 | Denied Email sent on 11/29/2017 | 11/30/2017 |
| | Ricardo Amoroso | Instructor | Overturned 11/30/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 12/4/2017 | | |
| | Askins, Gerald | Residency | Overturned 11/30/2017 | | |
| | Jeremy Burns | Training | training cert recd. changed to std overturned 1/12/18 | Email sent 11/30/2017 | |
| | Askins, Gerald | Livescan | Overturned 12/13/2017 | | |
| | Askins, Gerald | Livescan | livescan recd. overturned 1/19/2018 | | |
| | Monique Mitchell | Livescan | Overturned 12/18/2017 | Applicant will call when fingerprints are submitted | |
| | Monique Mitchell | Livescan | livescan recd. Overturned 12/5/2017 | Denied  Email sent on 12/1/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/01/2017 | |
| | Jeremy Burns | Livescan/Residency | Overturned 12/05/2017 | Email sent on 12/01/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/04/2017 | Email sent on 12/04/2017 | |
| | Jeremy Burns | Training/Instructor | Instructor called. Overturned 12/4/2017 | Email sent on 12/04/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 12/4/2017 | | |
| | Askins, Gerald | Training | Overturned 12/05/2017 | Email sent on 12/04/2017 | |
| | Jeremy Burns | Training | Overturned 12/05/2017 | Email sent on 12/05/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/05/2017 | |
| | Askins, Gerald | Training | Applicant was approved for HQL standard | Training exempt application withdrawn after applicant submitted standard app. | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 1/10/2018 | Email sent on 12/06/2017 | |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 12/7/2017 | Denied Email sent 12/6/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/13/2017 | Denied Email sent 12/6/2017 | |
| | Ricardo Amoroso | Livescan | Livescan red. Overturned 12/15/2017 | Denied Email sent 12/6/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/06/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/07/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/07/2017 | Email sent on 12/07/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/11/2017 | Email sent on 12/07/2017 | |
| | Askins, Gerald | Training | Overturned 12/29/2017 | Email Sent | |
| | Monique Mitchell | Training | overturned 1/5/2018 | Email sent 12/8/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/12/2017 | Email sent 12/11/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 12/12/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 12/13/2017 | Email Sent 12/12/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2017 | Email sent 12/12/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/11/2018 | Email Sent 12/12/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/16/2017 | Email sent 12/12/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/13/2017 | Email sent 12/12/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/20/2017, instructor verified | Email sent 12/13/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/14/2017 | Email sent 12/13/2017 | |
| | Ricardo Amoroso | Training | Overturned 12/27/2017 | Email sent 12/13/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/02/2018 | Email sent 12/14/2017 | |
| | Monique Mitchell | Instructor | Overturned 01/02/2018 | Email sent 12/14/2017 | |
| | Monique Mitchell | Instructor | Overturned 01/02/2018 | Email sent 12/14/2017 | |
| | Jeremy Burns | Training/Instructor | instructor confirmed. overturned 12/21/2017 | Email sent 12/14/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/15/2017 | Email sent 12/14/2017 | |
| | Jeremy Burns | Livescan | Overturned 1/11/2018 | Email sent 12/14/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2017 | Email sent 12/14/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2017 | Email sent 12/14/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/18/2017 | Email sent 12/15/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/16/2017 | Email sent 12/15/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/16/2017 | Email sent 12/15/2017 | |
| | Jeremy Burns | Training/Instructor, Livescan | Overturned 01/10/2018 | Email sent 12/15/2017, Instructor verified, still waiting on livescan | |
| | Jeremy Burns | Training/Instructor | Overturned 12/22/2017 | Email sent 12/15/2017 | |

**MSP Supplemental Production  Jan. 2021_000031**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 99 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training/Instructor | Overturned 12/19/2017 | Email sent 12/15/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/05/2018 | Email sent 12/18/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/19/2017 | Email sent 12/18/2017 | |
| | Monique Mitchell | Livescan | | Email sent 12/18/2017/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Training/Instructor | Overturned 12/19/2017 | Email sent 12/18/2017 | |
| | Monique Mitchell | Instructor | Overturned 12/19/2017 | Applicant will send info | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/19/2017 | Email sent 12/18/2017 | |
| | Ricardo Amoroso | Training | Overturned 1/29/2018 | Email sent 12/18/2017 | |
| | Ricardo Amoroso | Training | Overturned 12/18/2017 | Email sent 12/18/2017 | |
| | Askins, Gerald | Livescan | | checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Training/Instructor | Overturned 01/08/2018 | Email sent 12/19/2017 | |
| | Ricardo Amoroso | Training | DNR card recd. Overturned 12/20/2017 | Email sent 12/19/2017 | |
| | Jeremy Burns | Residency | Overturned 1/18/2018 | Email sent 12/20/2017 | |
| | Monique Mitchell | Livescan/Training | | Email sent 12/20/2017/checked 1/18/2018 not recd - dsa | |
| | Monique Mitchell | Livescan | overturned | Email sent 12/20/2017 | |
| | Ricardo Amoroso | Livescan | Changed to Permit Exempt and approved 7/11/2017 | Email sent 12/20/2017/checked 1/18/2018 not recd - dsa | |
| | Monique Mitchell | Livescan | livescan recd. Overturned 2/2/2018 | Email sent 12/20/2017/checked 1/18/2018 not recd - dsa | |
| | Monique Mitchell | Livescan | livescan recd. Overturned 1/2/2018 | Email sent 12/20/2017 | |
| | Monique Mitchell | Training | overturned 12/27/2017 | Email sent 12/20/2017 | |
| | Jeremy Burns | Training | Overturned 12/22/2017 | Email sent 12/21/2017 | |
| | Jeremy Burns | Livescan | Overturned 03/23/2018 | Email sent 12/21/2017/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Livescan | Overturned 12/23/2017 | Email sent 12/21/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/1/2020 | Email sent 12/21/2017/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Residency | Overturned 12/28/2017 | Email sent 12/21/2017 | |
| | Askins, Gerald | Livescan | Overturned 01/02/2018 | Email sent 12/21/2017 | |
| | Jeremy Burns | Training | | Email sent 12/21/2017 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Residency | Overturned 12/21/2017 | Email sent 12/21/2017 | |
| | Jeremy Burns | Residency, Training and Livescan | Residency recd. | Email sent 12/21/2017 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Training | Overturned 12/28/2017 | Email sent 12/22/2017 | |
| | Askins, Gerald | Livescan | overturned 12/26/2017 | Email sent 12/17/2017 | |
| | Askins, Gerald | Instructor | Training Cert recd. Overturned 2/7/2018 | Email sent 12/17/2017 | |
| | Ricardo Amoroso | Training | Overturned 12/29/2017 | Email sent 12/22/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/27/2017 | Email sent 12/23/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/28/2017 | Email sent 12/23/2017 | |
| | Jeremy Burns | Training | Overturned 01/02/2018 | Email sent 12/27/2017 | |
| | Monique Mitchell | Training | overturned 12/27/2017 | Email sent 12/27/2017 | |
| | Askins, Gerald | Training | overurned 1/11/2018 | Email sent 12/20/2017 | |
| | Askins, Gerald | Livescan | overturned | Email sent 12/20/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/31/2018 | Email sent 12/27/2017 | |
| | Ricardo Amoroso | Instructor | Instructor recd. Overturned 3/13/2018 | Email sent 12/27/2017 | checked Instructor not recd 2/16/2018 |
| | Askins, Gerald | Residence | Overturned 01/05/2017 | Email sent 12/27/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 01/30/2017 | Email sent 12/27/2017 | |
| | Askins, Gerald | Training | | Email sent 12/22/2017 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Training | | Email sent 12/22/2017 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Training / Residence | Overturned 12/28/2017 | Email sent 12/26/2017 | |
| | Askins, Gerald | Training / Residence | overturned 12/28/2017 | Email sent 12/26/2017 | |
| | Askins, Gerald | Livescan | overturned 12/28/2017 | Email sent 12/26/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/29/2017 | Email sent 12/28/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/03/2018 | Email sent 12/28/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/03/2018 | Email sent 12/28/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/03/2018 | Email sent 12/28/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/02/2018 | Email sent 12/28/2017 | |
| | Askins, Gerald | Livescan | Overturned 01/02/2018 | Email sent 12/27/2017 | |
| | Askins, Gerald | Instructor | Training Cert recd. Overturned 1/23/2018 | Email sent 12/27/2017 | |
| | Askins, Gerald | Instructor | Overturned 01/05/2018 | Email sent 12/27/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 1/2/2018 | Email sent 12/29/2017/checked 1/18/2018 not recd - dsa | |
| | Ricardo Amoroso | Livescan | | Email sent 12/29/2017 | checked Livescan not recd 2/16/2018 |
| | Monique Mitchell | Questions | Overturned 1/2/2018 | Email sent 12/29/2017 | |
| | Monique Mitchell | Instructor | Overturned 1/2/2018 | Applicant will send info | |
| | Monique Mitchell | Instructor | Overturned 1/3/2018 | Email sent 12/29/2017 | |
| | Monique Mitchell | Instructor | Overturned 01/02/2018 | Email sent 12/29/2017 | |
| | Askins, Gerald | Instructor | Overturned 01/02/2018 | Email sent 12/28/2017 | |
| | Askins, Gerald | Instructor | Instructor signed off. overturned 1/2/2018 | Email sent 12/21/2017 | |
| | Askins, Gerald | Livescan | | Email sent 12/21/2017/checked 1/18/2018 & 2/16/2018 not recd - dsa | |
| | Askins, Gerald | Livescan | Overturned 1/3/2018 | Email sent 12/22/2017 | |
| | Askins, Gerald | Instructor | Overturned 1/3/2018 | Email sent 12/26/2017 | |
| | Ricardo Amoroso | Livescan | Livescan Recd. Overturned 1/9/2018 | Email sent 1/2/2018 | |
| | Ricardo Amoroso | Livescan | Livescan Recd. Overturned 1/9/2018 | Email sent 1/2/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 01/17/2018 | Email sent 1/2/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 01/08/2018 | Email sent 1/3/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/08/2018 | Email sent 1/4/2018 | |
| | Jeremy Burns | Training | Overturned 3/19/2018 | Email sent 1/4/2018 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 100 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training/Instructor | Overturned 01/12/2018 | Email sent 1/4/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/05/2018 | Email sent 1/4/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/05/2018 | Email sent 1/5/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/05/2018 | Email sent 1/5/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/08/2018 | Email sent 1/5/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/10/2018 | Email sent 1/5/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/08/2018 | Email sent 1/5/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/08/2018 | Email sent 1/5/2018 | |
| | Ricardo Amoroso | Training | DNR confirmed. Overturned 4/3/2018 | Email sent 1/8/2018 | checked not recd-sent email to Tiffaney @ DNR 4/3/2018 - dsa |
| | Jeremy Burns | Training/Instructor | Overturned 01/17/2018 | Email sent 1/9/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/9/2018 | Email sent 1/9/2018 | |
| | Monique Mitchell | Livescan | overturned 1/11/2018 | Email sent 1/9/2018 | |
| | Monique Mitchell | Livescan | Overturned 1/11/2018 | Email sent 1/9/2018 | |
| | Monique Mitchell | Training | Overturned 12/17/2018 | Email sent 1/9/2018 | f/u email sent 10/31/2018 - dsa |
| | Jeremy Burns | Livescan | Wear & Carry recd. Overturned 4/3/2018 | Email sent 1/10/2018/checked 1/18/2018 & 2/16/2018 not recd - dsa | |
| | Jeremy Burns | Training | Overturned/ Changed to Standard | Email sent 1/10/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 1/23/2018 | Email sent 1/11/2018/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Training | Overturned 01/15/2018 | Email sent 1/11/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/24/2018 | Email sent 1/11/2018/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Training/Instructor | Overturned 1/12/2018 | Email sent 1/12/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/17/2018 | Email sent 1/12/2018 | |
| | Monique Mitchell | Intstuctor | Overturned 1/16/2018 | will send certificate | |
| | Monique Mitchell | Instructor | Overturned 1/16/2018 | Email sent 1/12/2018 | |
| | Askins, Gerald | Instructor | Overturned 01/25/2018 | Email sent 01/05/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Jeremy Burns | Training/Instructor, Livescan | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Askins, Gerald | Instructor | Overturned 01/17/2018 | Emailed 01/09/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/15/2018 | Email sent 1/15/2018 | |
| | Askins, Gerald | Instructor | Overturned 01/15/2018 | Email sent 01/15/2018 | |
| | Jeremy Burns | Training/Instructor, Livescan | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Jeremy Burns | Training/Instructor, Livescan | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Askins, Gerald | Questions | Overturned 4/23/2018 | Email sent01/10/2018 | |
| | Askins, Gerald | Instructor | Overturned 01/26/2018 | Email sent 1/15/2018 | |
| | Askins, Gerald | Livescan | Overturned 01/18/2018 | Email sent 01/10/2018/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Livescan | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Askins, Gerald | Livescan, Instructor | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Ricardo Amoroso | Training/Questions | Overturned 4/2/2018 | Email sent 1/15/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 1/15/2018 | Email sent 1/15/2018 | |
| | Jeremy Burns | Under age | Overturned 2/21/2018 | Email sent 1/16/2018 (will be 21 on 02/18/18) | |
| | Jeremy Burns | Livescan | Overturned 01/17/2018 | Email sent 1/16/2018 | |
| | Ricardo Amoroso | Training | changed to standard. overturned 1/31/2018 | Email sent 1/16/2018 | |
| | Monique Mitchell | Training | Overturned 1/18/2018 | Email sent 1/16/2018 | |
| | Monique Mitchell | Livescan | Overturned 1/17/2018 | Email sent 1/16/2018 | |
| | Monique Mitchell | Livescan | Overturned 1/17/2018 | Email sent 1/16/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/22/2018 | Email sent 1/18/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 01/23/2018 | Email sent 1/22/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/24/2018 | Email sent 1/23/2018 | |
| | Monique Mitchell | Instructor | Overturned | will send certificate | |
| | Monique Mitchell | Instructor | Overturned 1/26/2018 | Email sent 1/23/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 01/24/2018 | Email sent 1/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/26/2018 | Email sent 01/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/25/2018 | Email sent 01/24/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/25/2018 | Email sent 01/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/26/2018 | Email sent 01/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/26/2018 | Email sent 01/24/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 1/25/2018 | Email sent 1/24/2018 | |
| | Ricardo Amoroso | Instructor | | Email sent 1/24/2018 | checked Instructor not recd. 2/16/2018/ f-u email sent 10/31/2018 - dsa |
| | Ricardo Amoroso | Instructor | Overturned 1/25/2018 | Email sent 1/24/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 1/29/2018 | Email sent 01/25/2018 | |
| | Askins, Gerald | Training/Instructor | Overturned 02/01/2018 | Email sent 01/18/2018 | |
| | Ricardo Amoroso | Residency | Overturned 2/5/2018 | Email sent 01/25/2018 | |
| | Monique Mitchell | Livescan | Overturned 2/5/2018 | Spoke with applicant 1/25/2018 | |
| | Monique Mitchell | Livescan | Overturned 03/09/2018 | Email sent 1/25/2018 | checked Livescan not recd 2/16/2018 |
| | Monique Mitchell | Livescan | Overturned 1/29/2018 | Spoke with applicant 1/25/2018 | |
| | Ricardo Amoroso | Instructor | Instructor recd. Overturned 3/27/2018 | Email sent 1/25/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 2/16/2018 | Email sent 1/25/2018 | checked Instructor not recd 2/16/2018 |
| | Jeremy Burns | Training/Instructor | Overturned 01/26/2018 | Email sent 1/26/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/30/2018 | Email sent 1/26/2018 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 101 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor, Questions | Overturned 01/29/2018 | Email sent 1/26/2018 | |
| | Jeremy Burns | Training/Instructor | Instructor called. overturned 1/26/2018 | Email sent 1/26/2018 | |
| | Monique Mitchell | Training | Overturned | Email sent 1/26/2018 | |
| | Monique Mitchell | Training | Overturned 1/31/2018 | Email sent 1/26/2018 | |
| | Askins, Gerald | Training | Overturned 1/29/2018 | Email sent 01/23/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/30/2018 | Email sent 01/29/2018 | |
| | Jeremy Burns | Livescan | Overturned 02/10/2018 | Email sent 01/29/2018 | |
| | Askins, Gerald | Training | withdrawn applicant submitted HQL Standard application | Email sent 01/29/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 10/31/2018 - dsa |
| | Askins, Gerald | Training | Overturned 01/29/2018 | Email sent on 01/29/2018 | |
| | Jeremy Burns | Needs hunting license | Overturned 05/30/2018 | Advised on 01/31/2018 | checked not recd 4/3/2018 - dsa |
| | Diane Armstrong | Training - s/b standard appl | training cert recd. switched to standard | Advised verbally on 1/31/2018 | |
| | Monique Mitchell | Training | Overtrned on 2/6/2018 | Advised verbally on 1/31/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/4/2019 | Advised verbally on 1/31/2018 | 1/31/2018 checked Livescan not recd 2/16/2018 // f-u email sent 10/31/18 - dsa |
| | Monique Mitchell | Instructor | Overturned on 2/6/2018 | Advised verbally on 1/31/2018 | |
| | Monique Mitchell | Training | Overturned 2/7/2018 | Email sent 1/31/2018 | |
| | Monique Mitchell | Livescan | overturned 2/7/2018 | Email sent 1/31/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 2/7/2018 | Email sent 2/1/2018 | |
| | Askins, Gerald | Training | Training cert recd. Overturned 3/19/2018 | Email sent 01/30/2018 | |
| | Jeremy Burns | Livescan | | Email sent 02/03/2018 | checked Livescan not recd 2/16/2018 / f-u email sent 11/1/2018 - dsa |
| | Jeremy Burns | Training | Overturned 02/15/2018 | Email sent 02/03/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 2/6/2018 | Email sent 02/03/2018 | |
| | Diane Armstrong | Livescan | Livescan recd. Overturned 3/8/2018 | Email sent 02/01/2018 | checked Livescan not recd 2/16/2018 |
| | Ricardo Amoroso | Residency | Overturned 11/1/2018 | Email sent 2/7/2018 | checked not recd 4/3/2018 - dsa |
| | Ricardo Amoroso | Livescan / Question | Overturned 2/26/2018 | Email sent 2/7/2018. Aslo left voicemail | |
| | Askins, Gerald | Livescan | overturned 2/9/2018 | Email sent 01/31/2017 | |
| | Monique Mitchell | Instructor | Overturned 3/12/2018 | Advised verbally on 2/6/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 2/7/2018 | checked Livescan not recd 2/16/2018 / f-u email sent 11/1/2018 - dsa |
| | Jeremy Burns | Livescan | Overturned 02/12/2018 | Email sent 02/08/2018 | |
| | Jeremy Burns | Proof of Residence | Overturned 02/10/2018 | Email sent 02/08/2018 | |
| | Askins, Gerald | Training | Overturned 4/8/2020 | Email sent 02/01/2018 | checked Livescan not recd 2/16/2018 / f-u email sent 11/1/18 - dsa |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 3/9/2018 | Email sent 02/01/2018 | checked Livescan not recd 2/16/2018 |
| | Jeremy Burns | Training/Instructor | Overturned 02/12/2018 | Email sent 02/10/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 2/14/2018 | Emaile sent 02/12/2018 | |
| | Ricardo Amoroso | Questions | Overturned 2/12/2018 | Email sent 2/12/2018 | |
| | Ricardo Amoroso | Questions | Overturned 2/16/2018 | Email sent 2/12/2018 | |
| | Askins, Gerald | Livescan | overturned 3/5/2018 | Email sent 02/07/2018 | checked Livescan not recd 2/16/2018 |
| | Ricardo Amoroso | Instructor | Overturned 3/12/2018 | Email sent 2/14/2018 | |
| | Jeremy Burns | Training | Training Received, Overturned 02/15/2018 | Email sent 02/15/2018 | |
| | Ricardo Amoroso | Training | Overturned 2/20/2018 | Email sent 2/15/2018 | |
| | Ricardo Amoroso | Livescan | Changed to Permit Exempt 6/26/2018 | Email sent 2/15/2018 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Training/Instructor | Training/Instructor recd. Overturned 3/12/2018 | Email sent 02/16/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 07/20/2018 | Email sent 02/16/2018 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Questions | Overturned 02/20/2018 | Email sent 02/19/2018 | |
| | Jeremy Burns | Training/Questions | Overturned 02/20/2018 | Email sent 02/16/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 3/5/2018 | Email sent 2/20/2018 | |
| | Diane Armstrong | Training | Documentation recd. Overturned 2/26/2018 | called 2/20/2018 and left a message | |
| | Diane Armstrong | Training | DNR recd. Overturned 2/26/2018 | called 2/20/2018 and left a message | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 3/5/2018 | Emailed 02/08/2018 | |
| | Ricardo Amoroso | Instructor | Training Cert recd. Overturned 4/30/2018 | Email sent 2/20/2018 | checked not recd 4/3/2018 - dsa |
| | Diane Armstrong | Instructor | Training Cert recd. Overturned 2/26/2018 | Email sent 2/21/2018 | |
| | Ricardo Amoroso | Livescan | Application Withdrawn per Applicant | Email sent 2/22/2018 | |
| | Ricardo Amoroso | Training | Training recd. Overturned 3/12/2018 | Email sent 2/22/2018 | |
| | Jeremy Burns | Training/Instructor | overturned 2/26/2018 | Email sent 02/23/2018 | |
| | Ricardo Amoroso | Training | Overturned 4/23/2018 | Email sent 2/23/2018 | checked not recd 4/3/2018 - dsa |
| | Ricardo Amoroso | Instructor | Overturned 2/26/2018 | Email sent 2/23/2018 | |
| | Ricardo Amoroso | Training | | Email sent 2/26/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 - dsa |
| | Jeremy Burns | Livescan | Overturned 03/06/2018 | Email sent 02/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 02/28/2018 | Email sent 02/24/2018 | |
| | Jeremy Burns | Residency | Overturned 02/24/2018 | Email sent 02/24/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 2/26/2018 | Email sent 02/24/2018 | |
| | Askins, Gerald | Training | Overturned 3/13/2018 | Email sent 02/14/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 3/5/2018 | Email sent 2/26/2018 | |
| | Ricardo Amoroso | Training | Overturned 3/9/2018 | Email sent 2/26/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 2/26/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 - dsa |

**MSP Supplemental Production  Jan. 2021_000034**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 102 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | Overturned 2/28/2018 | Email sent 2/26/2018 | |
| | Monique Mitchell | Citizenship | Overturned 2/27/2018 | spoke with applicant 2/26/2018 | |
| | Jeremy Burns | Training | Overturned 03/19/2018 | email sent 02/27/2018 | |
| | Ricardo Amoroso | Questions | Overturned 2/28/2018 | Email sent 2/27/2018 | |
| | Ricardo Amoroso | Questions | Overturned 2/27/2018 | Email sent 2/27/2018 | |
| | Monique Mitchell | Instructor | Overturned 2/28/2018 | spoke with applicant 2/28/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 3/9/2018 | Email sent 02/28/2018 | |
| | Askins, Gerald | Training | | Email sent 02/20/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 - dsa |
| | Monique Mitchell | Instructor | Overturned 3/1/2018 | Email sent 3/1/2018 | |
| | Diane Armstrong | Livescan | Livescan recd. Overturned 4/3/2018 | Email sent 2/28/2018 | |
| | Monique Mitchell | Instructor | Overturned 3/2/2018 | Email sent 3/1/2018 | |
| | Askins, Gerald | Livescan | Overturned 3/27/2018 | Email sent 02/21/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 6/12/2018 | Email sent 3/2/2018 | checked not recd 4/3/2018 - dsa |
| | Monique Mitchell | Training | Overturned 3/7/2018 | Email sent 3/2/2018 | |
| | Ricardo Amoroso | Residency | house title recd. overturned 3/12/2018 | Email sent 3/2/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 3/5/2018 | Email sent 3/2/2018 | |
| | Ricardo Amoroso | Instructor | Instructor signed off. Overturned 3/27/2018 | Email sent 3/5/2018 | |
| | Jeremy Burns | Livescan | Overturned 03/07/2018 | Email sent 03/06/2018 | |
| | Askins, Gerald | Training | Overturned 4/24/2018 | Email sent 02/23/2018 | checked not recd 4/3/2018 - dsa |
| | Ricardo Amoroso | Training | DNR card recd. Overturned 4/5/2018 | Email sent 3/6/2018 | checked not recd-sent Tiffany @ DNR an email 4/3/2018 - dsa |
| | Ricardo Amoroso | Instructor | Instructor recd. Overturned 4/3/2018 | Email sent 3/6/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 4/2/2018 | Email sent 03/07/2018 | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 3/8/2018 | spoke with on 3/5/2018 | |
| | Askins, Gerald | Livescan | Overturned 03/23/2018 | Email sent on 02/28/2018 | |
| | Ricardo Amoroso | Instructor | Training Cert recd. Overturned 3/27/2018 | Email sent 3/7/2018 | |
| | Ricardo Amoroso | Questions | Overturned 3/8/2018 | Email sent 3/7/2018 | |
| | Monique Mitchell | Livescan | Overturned 3/13/2018 | Email sent | 2/28/2018 |
| | Monique Mitchell | Training | Overturned 3/8/2018 | Email sent 3/8/2018 | |
| | Jeremy Burns | Residency | Overturned 3/8/2018 | Email sent 03/08/2018 | |
| | Diane Armstrong | Training | DNR confirmed. Overturned 4/3/2018 | Email sent 3/8/2018 | checked not recd-sent Tiffany @ DNR and email 4/3/20 |
| | Ricardo Amoroso | Training/Questions | Overturned 3/9/2018 | Email sent 3/8/2018 | |
| | Jeremy Burns | Training/Instructor | | Email sent 03/09/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Diane Armstrong | MD OLN / proof of residency | MVA receipt recd. Overturned 3/12/2018 | S/W applicant 3/9/2018 | |
| | Jeremy Burns | Training/Questions | Orverturned 03/12/2018 | Email sent 3/12/2018 | |
| | Askins, Gerald | Livescan | Overturned 11/7/2018 | Email sent 03/06/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 3/19/2018 | Email sent 3/12/2018 | |
| | Monique Mitchell | Alien | Overturned 3/13/2018 | Spoke with applicant 3/12/018 | |
| | Monique Mitchell | Livescan | Carry permit approved. Overturned 11/1/2018 | Email sent 3/8/2018 | checked not recd 4/3/2018 - dsa |
| | Monique Mitchell | Livescan/Instructor | | Email sent 3/8/2018 | checked not recd 4/3/2018 - dsa |
| | Monique Mitchell | Alien | Overturned 3/13/2018 | Spoke with applicant 3/12/018 | |
| | Monique Mitchell | Livescan | | Email sent 3/7/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Monique Mitchell | Livescan | Overturned 3/29/2018 | Email sent 3/9/2018 | |
| | Ricardo Amoroso | Livescan | Approved for Permit Exempt | Email sent 3/12/2018 | |
| | Monique Mitchell | Instructor | Overturned 4/10/2018 | Email sent | checked not recd 4/3/2018 - dsa |
| | Ricardo Amoroso | Instructor | Instructor sign-off. Overturned 4/3/2018 | Notified by phone 3/14/2018 | |
| | Diane Armstrong | Training | HQL cert recd. changed to Std Overturned 4/2/2018 | Spoke with applicant 3/14/2018 | |
| | Askins, Gerald | Livescan / Training | Livescan recd/DNR verified. Overturned 4/3/2018 | Email sent 03/14/2018 | Training not recd sent email to Tiffany @ DNR 4/3/2018 |
| | Monique Mitchell | Question | Overturned 3/15/2018 | Email sent 3/14/2018 | |
| | Monique Mitchell | Livescan | Overturned 3/19/2018 | Email sent  3/12/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/14/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Monique Mitchell | Instructor/Livescan | Overturned 3/29/2018 | Email sent 3/12/2018 | |
| | Monique Mitchell | Instructor | Overturned 3/15/2018 | Notified by phone 3/14/2018 | |
| | Monique Mitchell | Instructor | Overturned 3/15/2018 | Email sent 3/12/2018 | |
| | Monique Mitchell | Instructor | Overturned 3/19/2018 | Notified by phone 3/14/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 3/19/2018 | Email sent 03/15/2018 | |
| | Jeremy Burns | Training/Instructor | | Email sent 03/15/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Ricardo Amoroso | Questions | Overturned 3/15/2018 | Email sent 3/15/2018 | |
| | Monique Mitchell | Livescan | Overturned 3/22/2018 | spoke with applicant 3/15/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 3/16/2018 | Email sent 3/15/2018 | |
| | Monique Mitchell | Livescan | overturned 3/22/2018 | Spoke with applicant 3/15/2018 | |
| | Monique Mitchell | Livescan | Overturned 3/22/2018 | Spoke with applicant 3/15/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 3/28/2018 | Email sent 3/15/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 3/19/2018 | Email sent 3/15/2018 | |
| | Askins, Gerald | Livescan | Overturned 3/21/2018 | Email sent 03/14/2018 | |
| | Jeremy Burns | Livescan | Overturned 03/21/2018 | Email sent 03/19/2018 | |
| | Jeremy Burns | Training | | Email sent 03/19/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Jeremy Burns | Livescan | Overturned 03/19/2018 | Email sent 03/19/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 4/3/2018 | Email sent 3/19/2018 | |
| | Ricardo Amoroso | Training | Training Recd. Overturned 3/27/2018 | Email sent 3/19/2018 | Needs to take 4 hr. training course |
| | Ricardo Amoroso | Questions | Overturned 3/20/2018 | Left voicemail 3/19/2018 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 103 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Switched to Std. Overturned 4/2/2018 | Email sent 3/19/2018 | |
| | Askins, Gerald | Livescan | Active Carry Permit. Overturned 11/7/2018 | Email sent 03/14/2018 | checked not rec'd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Askins, Gerald | Questions | Questions answered 3/16/18 Overturned 11/1/18 | Called 03/20/2018 | |
| | Monique Mitchell | Livescan/Instructor/question | Instructor recd. | Spoke with applicant 3/20/2018 | checked not rec'd 4/3/2018 - dsa |
| | Monique Mitchell | Instructor | | emailed sent 3/19/2018 | |
| | Askins, Gerald | Training | Overturned 3/23/2018 | Emailed 03/17/2018 | |
| | Ricardo Amoroso | Questions | Overturned 3/22/2018 | Email sent and left voicemail 3/21/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/21/2018 | checked not rec'd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Jeremy Burns | Livescan | Overturned 4/2/2018 | Email sent 03/21/2018 | |
| | Ricardo Amoroso | Training | Overturned 3/22/2018 | Email sent 3/22/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 07/10/2018 (Changed to Permit Exempt) | Email sent 3/22/2018 | checked not rec 4/3/2018 - dsa // has pending HG app. stated he will wait for outcome before getting reprinted ROA |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 4/3/2018 | Email sent 3/22/2018 | |
| | Ricardo Amoroso | Instructor | Instructor signed off. Overturned 6/6/2018 | Email sent 3/22/2018 | checked not rec 4/3/2018 - dsa |
| | Ricardo Amoroso | Instructor | Doc. Overturned 3/26/2018 | Email sent 3/22/2018 | |
| | Jeremy Burns | Proof of Residence | Applicant requested to withdraw application, active military | Email sent 03/23/2018 | |
| | Jeremy Burns | Question | Overturned 03/23/2018 | Email sent 03/23/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 4/4/2018 | Email sent 3/23/2018 | checked not rec 4/3/2018 - dsa |
| | Askins, Gerald | Training | applicant reapplied for HQL Standard | Emailed 03/17/2018 | |
| | Askins, Gerald | Livescan | Overturned 3/28/2018 | Email sent 03/21/2018 | |
| | Monique Mitchell | Instructor | Recd. email from instructor. Overturned 3/26/2018 | Spoke with applicant 3/26/2018 | |
| | Monique Mitchell | Questions | Overturned 3/26/2018 | Email sent 3/26/2018 | |
| | Askins, Gerald | Livescan | Overturned 05/17/2018 | Email sent 03/21/2018 | checked not rec 4/3/2018 - dsa |
| | Jeremy Burns | Livescan | Overturned 05/17/2018 | Email sent 03/27/2018 | checked not rec 4/3/2018 - dsa |
| | Ricardo Amoroso | Livescan | | Email sent 3/27/2018 | checked not rec 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Jeremy Burns | Training/Instructor | Instructor sign off. Overturned 3/29/2018 | Email sent 03/28/2018 | |
| | Ricardo Amoroso | Training | DNR recd. Overturned 3/30/2018 | Email sent 3/28/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/28/2018 | checked not rec 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Jeremy Burns | Questions | Overturned 03/29/2018 | Email sent 03/29/2018 | |
| | Monique Mitchell | MVA | Overturned 11/7/2018 | Email sent 3/22/2018 | 3/26/2018 checked not rec d 4/3/2018 - dsa / f-u email sent 11/1/18 dsa |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 4/4/2018 | Email sent 03/29/2018 | checked not rec d 4/3/2018 - dsa |
| | Jeremy Burns | Training/Instructor | Overturned 4/5/2018 | Email sent 03/29/2018 | checked not rec d 4/3/2018 - dsa |
| | Monique Mitchell | Livescan/Instructor | | Spoke with applicant 3/29/2018 | checked not rec d 4/3/2018 - dsa |
| | Jeremy Burns | Proof of Residence | Overturned 03/31/2018 | Email sent on 03/29/2018 | |
| | Monique Mitchell | Livescan | overturned 4/2/2018 | Email sent 3/27/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 3/30/2018 | Email sent 3/26/2018 | |
| | Askins, Gerald | Training | | Email sent 03/26/2018 | checked not recd/sent email to Tiffany @ DNR 4/3/201 |
| | Askins, Gerald | Livescan | | Email sent 03/23/2018 | checked not rec 4/3/2018 - dsa |
| | Askins, Gerald | Livescan / Training | | Email sent 03/26/2018 | checked not rec 4/3/2018 - dsa |
| | Askins, Gerald | Training | DNR recd. Overturned 7/13/2018 | Email sent 03/26/2018 | checked not recd/sent email to Tiffany @ DNR 4/3/201 |
| | Askins, Gerald | Training | | Email sent 03/27/2018 | checked not rec 4/3/2018 - dsa |
| | Askins, Gerald | Training | DD214 recd. Overturned 4/3/2018 | Emailed 03/31/2018 | |
| | Jeremy Burns | Questions | Overturned 03/31/2018 | Emailed 03/31/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 04/03/2018 | Email sent 3/28/2018 | |
| | Askins, Gerald | Instructor | HQL training cert recd. Overturned 4/3/2018 | Email sent 03/27/2018 | |
| | Askins, Gerald | Instructor | Instructor sign off. Overturned 4/17/2018 | Email sent 03/28/2018 | checked not rec 4/3/2018 - dsa |
| | Askins, Gerald | Livescan | applicant submitted a Permit Exempt appl | Email sent 03/28/2018 | checked not rec 4/3/2018 - dsa |
| | Askins, Gerald | Questions | | Email sent 03/28/2018 | |
| | Askins, Gerald | Livescan | Overturned 4/30/3018 | Email sent 03/28/2018 | checked not rec 4/3/2018 - dsa |
| | Askins, Gerald | Questions | overturned 4/2/2018 | Email sent 03/28/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 4/6/2018 | Email sent 4/2/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 4/3/2018 | Email sent 4/2/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/2/2018 | checked not rec 4/3/2018 - dsa |
| | Ricardo Amoroso | Instructor | Overturned 4/9/2018 | Email sent 4/2/2018 | checked not rec 4/3/2018 - dsa |
| | Askins, Gerald | Training | | Email sent 04/03/2018 | |
| | Jeremy Burns | Questions | Overturned 10/25/2018 | Email sent 04/03/2018 | |
| | Jeremy Burns | Questions | Overturned 4/9/2018 | Email sent 04/03/2018 | |
| | Jeremy Burns | Training | Overturned 04/04/2018 | Email sent 4/4/2018 | |
| | Jeremy Burns | Training | Approved for standard app on 9/6/2018 | Email sent 3/29/2018 | |
| | Monique Mitchell | Livescan | overturned 4/10/2018 | Email sent 4/4/2018 | |
| | Monique Mitchell | Question | Overturned 4/11/2018 | Email/VM sent 4/3/2018 | 3/29/2018 |
| | Monique Mitchell | Question | Question confirmed. Overturned 4/25/2018 | Email/VMsent 3/29/2018 | |
| | Monique Mitchell | Livescan | Overturned 4/10/2018 | Email sent 4/3/2018 | |
| | Ricardo Amoroso | Training | Overturned 4/5/2018 | Email sent 4/4/2018 | |
| | Ricardo Amoroso | Training | Overturned 5/2/2018 | Email sent 4/4/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 4/5/2018 | Email sent 4/4/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 04/10/2018 | Email sent 4/5/2018 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 104 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | Overturned 4/9/2018 | Email sent 4/5/2018 | |
| | Ricardo Amoroso | Questions | Question answered. Overturned 4/6/2018 | Email sent 4/5/2018 | |
| | Ricardo Amoroso | Training/Livescan | Overturned 11/13/2019 | Email sent 4/6/2018 | |
| | Ricardo Amoroso | Training | | Email sent 4/9/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 5/31/2018 | Email sent 04/10/2018 | |
| | Ricardo Amoroso | Livescan | License type changed to Permit Exempt. Overturned | Email sent 4/10/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 4/11/2018 | Email sent 4/10/2018 | |
| | Jeremy Burns | Livescan | Overturned 4/16/2018 | Email sent 04/11/2018 | |
| | Askins, Gerald | Livescan | | Email sent 04/10/2018 | |
| | Ricardo Amoroso | Training | Overturned 6/10/2019 | Email sent 4/11/2018 | |
| | Ricardo Amoroso | Training | Overturned 4/12/2018 | Email sent 4/11/2018 | |
| | Monique Mitchell | Training | recd Training overturned 8/7/2018 | Email sent 4/9/2018 | |
| | Jeremy Burns | Training/Instructor, Question | Overturned 6/4/2018 | Email sent 04/13/2018 | Question answered, applicant still has to take 4 hour tra |
| | Jeremy Burns | Proof of Residence, Question | Overturned 4/13/2018 | Email sent 04/13/2018 | |
| | Askins, Gerald | Training | | Email sent 04/11/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 4/26/2018 | Email sent 04/16/2018 | |
| | Jeremy Burns | Questions | Overturned 04/17/2018 | Email sent 04/16/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 4/20/2018 | Email sent 4/16/2018 | |
| | Askins, Gerald | Livescan | | Email sent 04/13/2018 | |
| | Ricardo Amoroso | Questions | Overturned 4/17/2018 | Email sent 4/16/2018 | Advised to call her after 2pm |
| | Ricardo Amoroso | Training | | Email sent 4/16/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/16/2018 | |
| | Monique Mitchell | Instructor | Overturned 4/18/2018 | Email sent 4/12/2018 | |
| | Jeremy Burns | Instructor, Questions | Overturned 04/17/2018 | Email sent 04/17/2018 | |
| | Ricardo Amoroso | Instructor, Livescan, Questions | Overturned 6/4/2018 | Email sent 4/17/2018 | Training received and questions resolved. Waiting for liv |
| | Ricardo Amoroso | Questions | Overturned 4/18/2018 | Email sent 4/17/2018 | |
| | Ricardo Amoroso | Questions | Overturned 4/18/2018 | Email sent 4/17/2018 | |
| | Jeremy Burns | Instructor | Overturned 5/31/2018 | Email sent 04/18/2018 | |
| | Jeremy Burns | Instructor | Overturned 04/19/2018 | Email sent 04/18/2018 | |
| | Monique Mitchell | Livescan | Overturned 4/23/2018 | Email sent 4/14/2018 | |
| | Monique Mitchell | Livescan | Overturned 4/23/2018 | Email sent 4/14/2018 | |
| | Ricardo Amoroso | Instructor | Instructor sign off recd. Overturned 4/23/2018 | Email sent 4/18/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 6/21/2018 | Email sent 4/18/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 6/21/2018 | Email sent 4/18/2018 | |
| | Ricardo Amoroso | Question #19/Proof of Citizenship | | Email sent 4/18/2018 | |
| | Monique Mitchell | Alien | Alien # recd/Cleared by ICE. Overturned 4/19/2018 | Email sent 4/18/2018 | |
| | Monique Mitchell | Instructor | Overturned 4/23/2018 | Left voicemail 3/19/2018 | |
| | Monique Mitchell | Question | Overturned 5/31/2018 | Left voicemail 3/19/2018 | |
| | Monique Mitchell | Question | Overturned 4/19/2018 | Left voicemail 3/19/2018 | |
| | Askins, Gerald | Training | DNR card recd. Overturned 7/12/2018 | Email sent 04/15/2018 | |
| | Askins, Gerald | Residency | Lease recd. Overturned 5/14/2018 | Email sent 04/09/2018 | |
| | Monique Mitchell | Livescan | Overturned 4/24/2018 | Spoke with applicant 4/20/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 5/2/2018 | Email sent 4/23/2018 | |
| | Monique Mitchell | Instructor | Overturned 5/31/2018 | Email sent 4/18/2018 | |
| | Askins, Gerald | Training | Overturned 04/26/2018 | Email sent 04/18/2018 | |
| | Jeremy Burns | Instructor | Overturned 5/31/2018 | Email sent 04/24/2018 | |
| | Jeremy Burns | Questions/Training | Overturned 4/24/2018 | Email sent 04/24/2018 | |
| | Askins, Gerald | Questions | Overturned 7/31/18 | Left voicemail 3/24/2018 | |
| | Askins, Gerald | Questions | Medical Canibis confirmed by appliant full disapproval | Called 04/24/2018 left message | |
| | Askins, Gerald | Training | Overturned 8/1/18 | Called and advised on 04/24/2018 | |
| | Askins, Gerald | Training | | Emailed 04/20/2018 | |
| | Monique Mitchell | Questions | Overturned 4/24/2018 | Called 4/24 left message | |
| | Ricardo Amoroso | Instructor | Instructor signed off. Overturned 4/25/2018 | Email sent 4/24/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 4/25/2018 | Email sent 4/24/2018 | |
| | Ricardo Amoroso | Instructor | Instructor called. Overturned 5/3/2018 | Email sent 4/24/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2019 | Email sent 4/24/2018 | |
| | Askins, Gerald | Training | Instructor recd. Overturned 8/2/2018 | Emailed 04/23/2018 | |
| | Ricardo Amoroso | Instructor | Training cert recd. Overturned 5/7/2018 | Email sent 4/24/2018 | |
| | Jeremy Burns | Livescan | DNR recd. overturned 5/4/2018 | Email sent 04/26/2018 | |
| | Jeremy Burns | Livescan | Overturned 04/27/18, changed to permit exempt | Email sent 04/26/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 5/2/2018 | Email sent 4/26/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 5/2/2018 | Email sent 4/26/2018 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 5/9/2018 | Email sent 4/26/2018 | |
| | Ricardo Amoroso | Training | | Advised by phone 4/26/2018 | |
| | Jeremy Burns | Livescan | Overturned 5/14/2018 | Email sent 04/27/2018 | |
| | Monique Mitchell | Question | Overturned 4/30/2018 | emailed 4/27/2018/attempt call | |
| | Monique Mitchell | Question | Denied | Left voice message | messge 4/27/2018 |
| | Monique Mitchell | Instructor | overturned 5/4/2018 | Emailed 4/25/2018 | |
| | Jeremy Burns | Instructor | Overturned 4/30/2018 | Email sent 04/27/2018 | |
| | Jeremy Burns | Questions | Overturned 05/03/2018 | Email sent 4/30/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 5/1/2018 | Email sent 4/30/2018 | |
| | Jeremy Burns | Instructor | Overturned 5/3/2018 | Email sent 04/30/2018 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 105 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor | Training cert recd. Overturned 5/23/2018 | Email sent 04/30/2018 | |
| | Monique Mitchell | Question | Overturned 5/4/2018 | Email sent 4/27/2018 | |
| | Monique Mitchell | Question | Question Answered. Overturned 6/12/2018 | Email sent 5/2/2018 left message | |
| | Monique Mitchell | Instructor | Overturned 5/11/2018 | Called 5/2/2018 left message | |
| | Ricardo Amoroso | Livescan | Overturned 5/2/2018 | Email sent 5/2/2018 | |
| | Ricardo Amoroso | Training | Overturned 5/2/2018 | Email sent 5/2/2018 | |
| | Askins, Gerald | Questions | Overturned 5/3/2018 | Called 05/03/2018 left message | |
| | Askins, Gerald | Instructor | | Called 05/03/2018 left message | |
| | Jeremy Burns | Instructor | Instructor verified. Overturned 5/15/2018 | Email sent 5/3/2018 | |
| | Askins, Gerald | Instructor | Overturned 5/17/2018 | Called 05/03/2018 left message | |
| | Askins, Gerald | Questions | | Email sent 04/30/2018 | |
| | Askins, Gerald | Instructor | Training Cert recd. Overturned 5/8/2018 | Email sent 04/30/2018 | |
| | Jeremy Burns | Questions | Overturned 05/04/2018 | Email sent 05/04/2018 | |
| | Jeremy Burns | Livescan | Overturned 05/09/2018 | Email sent 05/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 05/04/2018 | Email sent 05/04/2018 | |
| | Jeremy Burns | Livescan | Overturned 5/18/2018 | Email sent 05/04/2018 | |
| | Jeremy Burns | Proof of residency | Overturned 05/07/2018 | Email sent 05/04/2018 | |
| | Askins, Gerald | Questions | Overturned 06/25/2018 | Email sent 05/02/2018 | |
| | Askins, Gerald | Proof of Residency | Overturned 10/02/2019 | Email sent | |
| | Jeremy Burns | Instructor | Overturned 7/6/2018 | Email sent 05/04/2018 | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 5/10/2018 | Spoke with appliant and advised | 05/04/2018 |
| | Askins, Gerald | Livescan | Overturned 12/13/2019 | Called 05/07/2018 | |
| | Ricardo Amoroso | Livescan/Questions | Overturned 5/9/2018 | Email sent 5/7/2018 | |
| | Ricardo Amoroso | Training | HQL class confirmed. Overturned 5/15/2018 | Email sent 5/8/2018 | |
| | Jeremy Burns | Questions | | Email sent 05/05/2018 | |
| | Askins, Gerald | Training | | Email sent 05/05/2018 | |
| | Askins, Gerald | Training | Overturned 5/10/2018 | Email sent 05/05/2018 | |
| | Askins, Gerald | Training, Livescan | | Email sent 05/05/2018 | |
| | Askins, Gerald | Proof of Residency | | Email called 05/08/2018 | |
| | Askins, Gerald | Training | | Email sent 05/05/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 5/8/2018 | |
| | Jeremy Burns | Instructor/Questions | Instructor/Questions recd. Overturned 5/10/18 | Email sent 05/09/2018 | |
| | Jeremy Burns | Instructor | | Email sent 05/09/2018 | |
| | Jeremy Burns | Proof of Residency | | Email sent 05/09/2018 | |
| | Ricardo Amoroso | Training | Overturned 5/9/2018 | Email sent 5/9/2018 | Applicant stated he will email a legible copy of DD214. |
| | Ricardo Amoroso | Livescan | | Email sent 5/9/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 5/31/2018 | Email undeliverable. 5807 left voicemail on 5/8/2018 | |
| | Ricardo Amoroso | Instructor | Training Cert recd. Overturned 6/8/2018 | Email sent 5/9/2018 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 7/6/2018 | Email sent 5/9/2018 | |
| | Ricardo Amoroso | Training | DNR recd. Overturned 5/10/2018 | Email sent 5/9/2018 | |
| | Monique Mitchell | Proof of Residency | | Email sent 5/9/2018 | |
| | Ricardo Amoroso | Training | submitted a Standard application | Email sent 5/10/2018 | |
| | Askins, Gerald | Livescan | Overturned 05/21/2018 | Email sent 05/10/2018 | |
| | Askins, Gerald | Livescan | Overturned 5/24/2018 | Email sent 05/10/2018 | |
| | Monique Mitchell | Instructor | Instructor sign off. Overturned 5/11/2018 | | |
| | Ricardo Amoroso | Training | Overturned 5/15/2018 | Email sent 5/14/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 5/16/2018 | Email sent 5/14/2018 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 5/15/2018 | Email sent 5/14/2018 | |
| | Ricardo Amoroso | Livescan | | Notified by phone by 5807 | |
| | Ricardo Amoroso | Livescan | | Notified by phone by 5807 | |
| | Ricardo Amoroso | Livescan | Overturned 5/31/2018 | Notified by phone by 5807 | |
| | Askins, Gerald | Training | | Email sent 04/23/2018 | |
| | Askins, Gerald | Proof of Residency | | Email sent 04/23/2018 | |
| | Jeremy Burns | Questions | Overturned 05/22/2018 | Email sent 05/15/2018 | |
| | Ricardo Amoroso | Training | | Email sent on 5/15/2018 | |
| | Askins, Gerald | Instructor | Overturned 5/31/2018 | Email sent 5/14/2018 | |
| | Monk, Jared | Instructor | | Email sent on 5/16/2018 | |
| | Ricardo Amoroso | Instructor | Instructor completed. Overturned 5/23/2018 | Email sent 5/16/2018 | |
| | Ricardo Amoroso | Training | Overturned 5/18/2018 | Email sent 5/11/by 6973 | Applicant will email DNR card |
| | Ricardo Amoroso | Instructor | Overturned 6/21/2018 | Notified by phone | |
| | Ricardo Amoroso | Questions | Questions answered. Overturned 6/26/2018 | Email sent 5/17/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | No W/C Permit on File | Withdrawn | Notified by phone | Left voicemail |
| | Jeremy Burns | Questions | Question answered. Overturned 6/20/2018 | Email sent 05/17/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/14/2020 | Email sent 05/17/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Livescan | Overturned 10/12/2018 | Email sent 05/17/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Training | overturned 5/18/2018 | Email sent 5/17/2018 | |
| | Jeremy Burns | Questions | Overturned 05/29/2018 | Email sent 5/18/18 | |
| | Jeremy Burns | Livescan | Overturned 05/31/2018 | Email sent on 5/18/18 | |
| | Jeremy Burns | Proof of Residency | Overturned 5-18-18 | Email sent on 5/18/18 | |
| | Askins, Gerald | Proof of Residency | | Email sent 05/09/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Instructor | Overturned 5/31/2018 | Email sent 05/18/2018 | |
| | Askins, Gerald | Livescan | Overturned 5/24/2018 | Email sent 05/18/2018 | |

MSP Supplemental Production  Jan. 2021_000038

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 106 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Questions | Overturned 06/07/2018 | Spoke with applicant on 5/18/2018 | |
| | Monique Mitchell | Livescan | Overturned 6/4/2018 | Spoke with applicant on 5/21/2018 | |
| | Monique Mitchell | Livescan | Overturned 5/22/2018 | Spoke with applicant on 5/21/2018 | |
| | Monique Mitchell | Livescan | Overturned 07/10/2018 (Changed to Permit Exempt) | Spoke with applicant on 5/21/2018 | on 5/21/2018 checked not recd 6/22/18 dsa |
| | Monique Mitchell | Questions | Livescan recd. Overturned 6/22/2018 | Spoke with applicant 5/16/2018 | |
| | Askins, Gerald | Proof of Residency | | Called and left message 05/21/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Proof of Residency | Proof of Residency recd. Overturned 6/22/2018 | Email sent 05/17/2018 | |
| | Diane Armstrong | Training | | Contacted by phone on 5/16/2018 by OSC | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Livescan | Overturned 5/31/2018 | Spoke with applicant on 5/22/2018 | |
| | Monique Mitchell | Instructor | Overturned 6/1/2018 | Spoke with applicant on 5/22/2018 | |
| | Monique Mitchell | Instructor/Livescan | | Email sent 5/16/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 6/6/2018 | Email sent 5/23/2018 | |
| | Monique Mitchell | Questions | Questions answered. Overturned 6/25/2018 | Called and left message 05/23/2018 | |
| | Monique Mitchell | Training | | Spoke with applicant 5/21/2018 | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Questions | Overturned 5/30/2018 | Emailed sent 5/22/2018 | |
| | Askins, Gerald | Questions | Overturned 5/30/2018 | Appliant emailed 05/19/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 6/29/2018 | Called applicant on 05/25/2020 | |
| | Jeremy Burns | Training | Overturned 5/30/2018 | Email sent 05/28/2018 | |
| | Jeremy Burns | Questions | Overturned 5/30/2018 | Email sent 05/28/2018 | |
| | Askins, Gerald | Proof of Residency | MD OLN recd. Overturned 6/20/2018 | Email sent 05/14/2018 | |
| | Monique Mitchell | Instructor | Instructor signed off. overturned 6/22/2018 | Spoke with applicant 5/29/2018 | |
| | Askins, Gerald | Training | overturned 6/18/2018 | Email sent 05/18/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Training | | Email sent 05/18/2018 | |
| | Jeremy Burns | Questions | Overturned 06/28/2018 | Email sent 05/30/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Instructor/Questions | Overturned 06/04/2018 | Email sent 05/30/2018 | |
| | Jeremy Burns | Training/Questions | Overturned 06/01/2018 | Email sent 05/30/2018 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 5/30/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 6/22/2018 | Email sent 5/30/2018 | |
| | Ricardo Amoroso | Questions | Response Recd. Overturned 6/20/2018 | Email sent 5/21/2018 | |
| | Jeremy Burns | Questions | Overturned 06/07/2018 | Email sent 05/31/2018 | |
| | Jeremy Burns | Instructor | Overturned 06/11/2018 | Email sent 05/31/2018 | |
| | Askins, Gerald | Proof of Residency | | Email sent 05/15/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Under 21 until 7/3/2018 | Overturned 07/10/2018 | Email sent 5/19/2018 | |
| | Askins, Gerald | Instructor | Instructor signed off. Overturned 6/22/18 | Email sent 05/19/2018 | |
| | Ricardo Amoroso | Pending Wear and Carry Application | | Notified by phone 5/31/2018 | checked not approved 6/22/18 dsa |
| | Askins, Gerald | Questions | application withdrawn | Email sent 05/19/2018 | |
| | Askins, Gerald | Instructor | Overturned 09/05/2018 | Email sent 05/21/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 6/4/2018 | Email sent 5/31/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 5/31/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Livescan | Overturned 06/01/2018 | Email sent 5/31/2018 | |
| | Ricardo Amoroso | Questions | Overturned 07/10/2018 | Email sent 5/31/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Proof of Residency | carry permit verfied. overturned 6/22/18 | Email sent 5/31/2018 | |
| | Monique Mitchell | Proof of Residency | | Spoke with applicant 6/1/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Livescan | Overturned on 6/7/18 | Email sent 06/04/2018 | |
| | Jeremy Burns | Questions | Overturned on 6/4/18 | Email sent on 6/4/18 | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 6/22/2018 | Email sent 6/4/2018 | |
| | Ricardo Amoroso | Permit pending | Overturned , switched to permit exempt | Notified by phone by 6973 | checked not recd 6/22/2018 dsa |
| | Monique Mitchell | Instructor | Overturned on 6/6/2018 | Email sent | 6/5/2018 |
| | Monique Mitchell | Training | Overturned on 6/5/2018 | Email sent 6/5/2018 | |
| | Monique Mitchell | Training | | Email sent 6/5/2018 | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Training | Withdrawn | Called applicant on 06/05/2020 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 5/25/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Instructor | Overturned 6/12/2018 | Email sent 6/5/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 06/07/2018 | Email sent 6/5/2018 | |
| | Ricardo Amoroso | Citizenship / AR Number | Verified and Overturned 6/6/2018 | Left voicemail 6/6/2018 | |
| | Jeremy Burns | Livescan | Overturned 06/22/2018 | Email sent on 6/6/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 6/8/2018 | Email sent 6/6/2018 | |
| | Ricardo Amoroso | Instructor | Instructor recd. Overturned 6/22/2018 | Email sent 5/29/2018 | |
| | Ricardo Amoroso | Instructor | Instructor recd. Overturned 6/20/2018 | Email sent 5/29/2018 | |
| | Ricardo Amoroso | Instructor | DNR card recd. Overturned 6/11/2018 | Email sent 6/7/2018 | |
| | Monique Mitchell | Instructor | overturned 6/8/2018 | Notified by phone on 6/7/2018 | |
| | Monique Mitchell | Livescan | Overtrned 6/20/2018 | Notified by phone 6/8/2018 | |
| | Monique Mitchell | Instructor | Instructor signed off. overturned 6/22/2018 | Notified by phone 6/4/2018 | |
| | Askins, Gerald | Livescan | | Email sent 05/31/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Livescan | | Email sent on 6/12/18 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Livescan/Instructor | | Email sent on 6/12/18 | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Instructor | Overtuned 6/12/2018 | Left voice message 6/12/2018 | |
| | Monique Mitchell | Training | Overturned 7/18/2018 | Left voice message 6/12/2018 | sent Tiffaney @ DNR an email 6/22/18 dsa |
| | Askins, Gerald | Training | overturned 6/20/2018 | Email sent 06/04/2018 | |
| | Monique Mitchell | Training | Changed License type /Overturned 7/9/2018 | Left voice message 6/12/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 6/20/2018 | Notified by phone by 6973 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 107 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Training | Overturned 6/20/2018 | Notified by phone 6/12/2018 | |
| | Askins, Gerald | Training | | Email sent 06/12/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Proof of Residency | Proof of Residency recd. Overturned 6/25/18 | Email sent 06/04/2018 | |
| | Monique Mitchell | Instructor | overturned 6/18/2018 | Email sent 6/12/2018 | |
| | Jeremy Burns | Livescan/Instructor | Instructor/Livescan recd. overturned 6/26/18 | Email sent 06/18/2018 | |
| | Jeremy Burns | Instructor | Overturned 06/20/2018 | Email sent 06/18/2018 | |
| | Askins, Gerald | Training | | Email sent 06/06/2018 | |
| | Askins, Gerald | Instructor | | Email sent 06/20/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/16/18, changed to permit exempt | Email sent 06/18/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Instructor | Instructor signed off. Overturned 6/22/2018 | Email sent 06/18/2018 | |
| | Askins, Gerald | Instructor | Instructor signed off. Overturned 6/22/2018 | Email sent 06/18/2018 | |
| | Jeremy Burns | Training | | Email sent 06/20/2018 | |
| | Jeremy Burns | Livescan | | Email sent 06/20/2018 | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Livescan | | Email sent 06/20/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Proof of Residency | Proof of Residency recd. Overturned 6/29/18 | Email sent 06/20/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Instructor | overturned 6/22/2018 | Email sent 6/20/2018 | |
| | Monique Mitchell | Instructor | Instructor called. Overturned 6/21/2018 | left voice message 6/20/2018 | |
| | Monique Mitchell | Livescan | livescan verfied. overturned 6/22/2018 | Spoke with applicant 6/20/2018 | |
| | Ricardo Amoroso | Training | training recd. overturned 7/3/2018 | Spoke with applicant 6/21/2018 | checked not recd 7/11/2018 |
| | Ricardo Amoroso | Questions | Overturned 6/21/2018 | Email sent 6/21/2018 | |
| | Ricardo Amoroso | Livescan | | Notified by email by 6973 | checked not recd 7/11/2018 & 7/25/2018 |
| | Ricardo Amoroso | Livescan | Overturned 08/23/2018 | Notified by 6973 | checked not recd 7/11/2018 & 7/25/2018 |
| | Monique Mitchell | Questions | Disapproved | left voice message by 6967 | |
| | Monk, Jared | Questions/Training | Overturned 10/1/18 | Email sent on 6/22/18 | checked not recd 7/25/2018 |
| | Monk, Jared | Livescan/Training | | Email sent on 6/22/18 | checked not recd 7/11/2018 & 7/25/2018 |
| | Jeremy Burns | Training/Questions | | Email sent 06/22/2018 | |
| | Monique Mitchell | Livescan | Overturned 06/27/2018 | Notified by email 6820 | |
| | Monique Mitchell | Livescan | Overturned 6/26/2018 | Notified by 6820 | |
| | Monique Mitchell | Livescan/Instructor | Overturned 7/9/2018 | Notified by 6820 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2018 | Notified by 6820 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2018 | Notified by 6820 | |
| | Jared Monk | Training | Overturned 6/26/2018 | Left voice message on 6/25/18 @ 1133 | |
| | Ricardo Amoroso | Questions | Questions answered. Overturned 7/13/2018 | Notified by 6973 on 6/20/2018 | |
| | Jared Monk | Proof of Residency | Overturned 07/24/2018 | Email sent on 6/26/18 | |
| | Ricardo Amoroso | Livescan | Overturned 08/10/2018 | Email sent by 6973 on 6/21/2018 | checked not recd 7/11/2018 & 7/25/2018 |
| | Jared Monk | Questions | Overturned 07/10/2018 | Email sent on 6/26/18 | |
| | Askins, Gerald | Training | | Email sent on 06/21/2018 | checked not recd 7/25/2018 |
| | Askins, Gerald | Questions | Overturned 01/10/2019 | Email sent 06/21/2018 | |
| | Jeremy Burns | Questions | Overturned 06/27/2018 | Email sent 06/27/2018 | |
| | Monique Mitchell | Instructor/Livescan | Livescan recd. | left voice message on 6/20/18 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 7/11/2018 | Email sent 06/28/2018 | |
| | Jeremy Burns | Questions | Denied Prohibited | Email sent 06/28/2018 | |
| | Jeremy Burns | Proof of Residency | Illegal Alien - full denial | Email sent 06/28/2018 | |
| | Jared Monk | Questions | Overturned 8/8/18 | Email sent on 6/28/18 | |
| | Jared Monk | Questions/Residency | | Email sent on 6/29/18 | |
| | Monique Mitchell | Questions/MVA | | Notified by 6820 | |
| | Monique Mitchell | Question | | Notified by 6820 | |
| | Monique Mitchell | Instructor | overturned 7/2/2018 | Notified by 6820 | |
| | Monique Mitchell | Instructor | Overturned 7/2/2018 | Email sent on 6/29/2018 | |
| | Monique Mitchell | Instructor | overturned 7/10/2018 | Email sent 07/02/2018 | |
| | Jeremy Burns | Instructor | Overturned 7/12/2018 | Email sent 07/02/2018 | checked not recd 7/11/2018 |
| | Monique Mitchell | Instructor | Overturned 7/9/2018 | Notified by 6820 | |
| | Askins, Gerald | Proof of Residency | Overturned 7/24/2018 | Email sent on 06/26/2018 | |
| | Jeremy Burns | Instructor | Overturned 08/15/2018 | Email sent on 07/02/2018 | checked not recd 7/11/2018 & 7/25/2018 |
| | Jeremy Burns | Instructor | Instructor recd. Overturned 8/15/2018 | Email sent on 07/03/2018 | checked not recd 7/11/2018 & 7/25/2018 |
| | Monique Mitchell | Instructor | Overturned 7/9/2018 | Notified by 6820 | |
| | Monique Mitchell | Livescan | Overturned 7/10/2018 | Notified by 6820 | |
| | Monique Mitchell | Instructor | Overturned 7/11/2018 | Notified by 6820 | |
| | Monique Mitchell | Proof of Residency | | Notified by 6820 | |
| | Jeremy Burns | Proof of Residency | | Email sent on 07/03/2018 | |
| | Monique Mitchell | Livescan | Overturned 08/10/2018 | Notified by 6820 | checked not recd 7/11/2018 & 7/25/2018 |
| | Monique Mitchell | Instructor | Overturned 7/9/2018 | Notified by 6820 | |
| | Askins, Gerald | Instructor | Overturned 7/5/2018 | Email sent 06/29/2018, called 07/03/2018 | |
| | Monique Mitchell | Proof of Residency | Proof of Residency recd. Overturned 7/9/2018 | Notified by 6820 | |
| | Jeremy Burns | Instructor | Overturned 7/6/2018 | Email sent 07/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 7/5/2018 | Email sent 07/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 07/09/2018 | Email sent 07/04/2018 | |
| | Jeremy Burns | Proof of Residency | Overturned 07/07/2018 | Email sent 07/07/2018 | |
| | Jeremy Burns | Instructor | Overturned 07/09/2018 | Email sent 07/07/2018 | |
| | Jeremy Burns | Instructor/Questions | Overturned 07/09/2018 | Email sent 07/07/2018 | |
| | Jeremy Burns | Instructor | Overturned 07/09/2018 | Email sent 07/07/2018 | |
| | Jeremy Burns | Instructor/Questions | Overturned 07/12/2018 | Email sent 07/07/2018 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 108 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor | Overturned 07/09/2018 | Email sent 07/07/2018 | |
| | Jeremy Burns | Instructor | Overturned 07/09/2018 | Email sent 07/07/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/20/2018 | Email sent 6/27/2018 | checked not recd 7/11/2018 & 7/25/2018 |
| | Jared Monk | Instructor | Overturned 7/9/18 | Email sent on 7/9/18 | |
| | Jared Monk | Livescan | Overturned 7/9/18 | Email sent on 7/9/18 | |
| | Monique Mitchell | Livescan | Notified 8/27/2018 | Notified by 6820 | checked not recd 7/11/2018 & 7/25/2018 |
| | Jared Monk | Instructor | Overturned 7/16/2018 | Email sent on 7/9/18 | checked not recd 7/11/2018 |
| | Jared Monk | Proof of Residency | Overturned 7/10/18 | Email sent on 7/9/18 | |
| | Jared Monk | Questions | Overturned 7/9/18 | Email sent on 7/9/18 | |
| | Jared Monk | Livescan | Overturned 7/10/18 | Email sent on 7/9/18 | |
| | Jared Monk | Instructor | Overturned  7/16/2018 | Email sent on 7/9/18 | |
| | Jared Monk | Questions/Instructor | Instructor recd. | Email sent on 7/9/18 | |
| | Jared Monk | Questions | Overturned 7/10/18 | Email sent on 7/10/18 | |
| | Jared Monk | Instructor | Overturned 7/11/18 | Email sent on 7/9/18 | |
| | Monique Mitchell | Proof of Residency | Overturned 7/11/2018 | Notified by 6820 | Voice message left 7/11/2018 |
| | Monique Mitchell | proof of permit | Overturned 7/23/2018 | Notified by 6820 | |
| | Monique Mitchell | Instructor | Overturned 7/17/2018 | Notified by 6820 | |
| | Jared Monk | Questions/Livescan | Overturned 7/17/2018 | Email sent 7/10/18 | |
| | Monique Mitchell | Proof of Residency | Overturned 7/11/2018 | Notified by 6820 /voice message left 7/11/2018 | |
| | Monique Mitchell | Question | Overturned 7/11/2018 | left voice message 7/11/2018 | |
| | Jared Monk | Instructor | Overturned 09/05/2018 | Email sent 7/10/18 | checked not recd 7/25/2018 |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 8/13/2018 | Email sent on 7/2/2018 by 6973 | checked not recd 7/25/2018 |
| Askins, Gerald | | Training | Training confirmed through MAFSS. Overturned 8/14/2018 | Email sent 07/06/2018 | checked not recd 7/25/2018 |
| Askins, Gerald | | Training | DNR recd. Overturned 7/6/2018 | Email sent 07/06/2018 | |
| | Jeremy Burns | Instructor | Overturned 07/13/2018 | Email sent 07/13/2018 | |
| | Monique Mitchell | Instructor | Overturned 7/17/2018 | Notified by 6820 | spoke with applicant |
| | Monique Mitchell | Instructor | Overturned 7/16/2018 | Notified by 6820 | |
| | Monique Mitchell | Instructor | Overturned 7/9/2019 | Notified by 6820 | checked not recd 7/25/2018 |
| | Monique Mitchell | Proof if Residency | Withdrawn | Notified by 6820 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 7/25/2018 | Notified by 6820 | |
| | Monique Mitchell | Instructor | Overturned 7/17/2018 | Notified by 6820 | |
| | Ricardo Amoroso | Livescan | Overturned 07/25/2018 | Email sent by 6973 on 7/11/2018 | |
| | Ricardo Amoroso | Training | Approved for Standard on 3/2/20 | Notified by 6973 on 7/11/2018 | checked not recd 7/25/2018 |
| | Monique Mitchell | Question | Overturned 7/25/2018 | left voice message 7/17/18 | Called and left message on 07/25/2018 |
| | Jared Monk | Livescan | Overturned 7/18/2018 | Email sent 7/16/18 | |
| | Ricardo Amoroso | Instructor | Overturned | Email sent by 6973 on 7/12/2018 | checked not recd 7/25/2018 |
| | Ricardo Amoroso | Instructor/Citizenship | Instructor/Citizenship recd. Overturned 8/3/18 | Email sent by 6973 on 7/12/2018 | checked not recd 7/25/2018 |
| | Ricardo Amoroso | Training | | Notified by 6973 on 7/12/2018 | |
| | Ricardo Amoroso | Instructor/Marijuana Question | Overturned 7/21/2018 | Notified by 6973 on 7/13/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 08/10/2018 | Notified by 6973 on 7/13/2018 | checked not recd 7/25/2018 |
| | Ricardo Amoroso | Instructor | Cert recd. Overturned 7/19/2018 | Notified by 6973 on 7/13/2018 | |
| | Ricardo Amoroso | Instructor | Overturned and changed to permit exempt | Notified by 6973 on 7/13/2018 | |
| | Jeremy Burns | Questions | Overturned 07/18/2018 | Email sent on 07/18/2018 | |
| | Jared Monk | Training | Overturned 7/20/18 | Email sent on 7/18/18 | |
| | Jared Monk | Training | Overturned 7/19/18 | Email sent on 7/18/18 | |
| | Jared Monk | Training | Training Confirmed. Overturned | Email sent on 7/18/18 | |
| | Jared Monk | Livescan | Overturned 07/25/2018 | Email sent 7/16/18 | |
| | Jared Monk | Livescan/Training | Livescan recd/Training Confirmed. Overturned | Email sent 7/16/18 | |
| | Jared Monk | Training/Questions | Overturned 8/15/18 | Email sent 7/17/18 | |
| | Jared Monk | Training/Questions/Livescan | Livescan recd/Training Confirmed/Question answered 8/1/18 Overturned | Email sent 7/17/18 | |
| | Ricardo Amoroso | Questions | Overturned 07/23/2018 | Email sent 7/18/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 07/25/2018 | Email sent by 6973 on 7/16/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 07/25/2018 | Email sent by 6973 on 7/16/2018 | |
| | Jeremy Burns | Questions | Overturned 07/19/2018 | Email sent on 07/19/2018 | |
| | Jeremy Burns | Livescan | Overturned 07/25/2018 | Email sent on 07/19/2018 | |
| | Jared Monk | Instructor | Overturned 08/10/2018 | Email sent 7/18/18 | checked not recd 7/25/2018 |
| | Jared Monk | Instructor | Overturned 7/23/2018 | Email sent 7/18/19 | |
| | Jared Monk | Livescan/Questions | Overturned 08/10/2018 | Email sent 7/18/19 | checked not recd 7/25/2018 |
| | Jeremy Burns | Questions | Overturned 07/20/2018 | Email sent on 07/19/2018 | |
| | Jared Monk | Livescan | Overturned 07/25/2018 | Email sent 7/18/18 | |
| | Jeremy Burns | Question/Livescan/Instructor | Overturned 07/25/2018 | Email sent 07/20/2018 | |
| | Jeremy Burns | Livescan | Overturned 07/24/2018 | Email sent 07/20/2018 | |
| | Monique Mitchell | Livescan | Livescan recd. | Notified 6820 | |
| | Jeremy Burns | Livescan | Overturned 07/23/2018 | Emailed sent 07/20/2018 | |
| | Jared Monk | Livescan/Training | Livescan/Training recd. Overturned 7/24/2018 | Email sent 7/17/18 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 7/25/2018 | Email sent by 6973 on 7/18/2018 | |
| | Jared Monk | Questions | Overturned 10/10/2018 | Email sent by 6391 on 7/19/18 | |
| | Jared Monk | Instructor | Overturned 7/25/2018 | Email sent by 6391 on 7/19/18 | |
| | Jeremy Burns | Instructor | Overturned 7/23/2018 | Email sent on 07/23/2018 | |
| | Jeremy Burns | Instructor | Overturned | Email sent on 07/23/2018 | checked not recd 7/25/2018 |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 109 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Livescan recd. | Notifed by 6820 | |
| | Ricardo Amoroso | Training | Overturned 7/27/2018 | Email sent by 6973 on 7/19/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/2/2018 | Email sent by 6973 on 7/19/2018 | checked not recd 7/25/2018 |
| | Jared Monk | Instructor | Overturned 7/26/2018 | Email sent by 6391 on 7/23/18 | |
| | Jared Monk | Instructor | Overturned 7/27/2018 | Email sent by 6391 on 7/23/18 | |
| | Jared Monk | Instructor | Overturned 7/27/2018 | Email sent by 6391 on 7/23/18 | |
| | Jared Monk | Questions | Overturned 7/30/2018 | Email sent by 6391 on 7/23/18 | |
| | Jared Monk | Instructor | Overturned 7/30/2018 | Email sent by 6391 on 7/24/18 | |
| | Jeremy Burns | Instructor | Overturned 07/27/2018 | Email sent 07/25/2018 | |
| | Jared Monk | Instructor | Overturned 08/10/2018 | Email sent by 6391 on 7/24/18 | |
| | Jared Monk | Livescan/Training | Overturned 8/21/2018 | Email sent by 6391 on 7/23/18 | |
| | Monique Mitchell | Instructor | Overturned 7/30/2018 | Email sent and voicemail left | |
| | Monique Mitchell | Permit pending | | Notifed by 6820 | checked not recd 10/25/2018 |
| | Jared Monk | Questions | Overturned 7/30/2018 | Notifed by 4711 on 7/27/18 voicemail left | |
| | Jeremy Burns | Questions | Overturned 7/28/18 | Email sent 07/27/2018 | |
| | Jared Monk | Questions | Overturned 7/27/18 | Notifed by 4711 on 7/27/18 voicemail left | |
| | Jeremy Burns | Questions | Overturned 08/08/2018 | Email sent on 07/27/2018 | |
| | Monique Mitchell | Livescan | | Email sent 7/27/2018 | checked not recd 10/25/2018 |
| | Jared Monk | Questions/Instructor | Overturned 7/30/2018 | Email sent by 6391 on 7/26/18 | |
| | Monique Mitchell | Questions | Overturned 8/22/2018 | Email sent on 7/27/2018 | |
| | Monique Mitchell | Livescan | Overturned 08/10/2018 | Email sent by 6973 | |
| | Jared Monk | Instructor/Questions recd. Overturned 8/1/18 | | Email sent by 6333 | |
| | Monique Mitchell | Question | overturned 8/29/2018 | Email sent  by 6973 | |
| | Monique Mitchell | Instructor/permit | Overturned 8/10/18 | Email sent by 6820 | |
| | Jared Monk | Instructor | Overturned 8/1/18 | Email sent by 4711 on 7/30/18 | |
| | Jared Monk | Instructor | Instructor recd. Overturned 8/3/2018 | Email sent by 4711 on 7/30/18 | |
| | Jared Monk | Under 21 | | Email sent by 4711 on 7/30/18 | |
| | Jared Monk | Instructor | Overturned 8/2/18 | Email sent by 4711 on 7/31/18 | |
| | Jared Monk | Questions | Overturned 7/31/18 | Voicemail left by 4711 on 7/31/18 | |
| | Jared Monk | Livescan/Instructor | Overturned 8/2/18 | Email sent by 6401 on 7/30/18 | |
| | Jared Monk | Questions | Overturned 7/31/18 | Voicemail left by 4711 on 7/31/18 | |
| | Monique Mitchell | Training | Overturned 8/22/2018 | Email sent by 6967 | |
| | Jared Monk | Livescan | Overturned 08/09/2018 | Email sent by 6391 on 7/30/18 | |
| | Jared Monk | Questions | Overturned 8/1/18 | Voicemail left by 4711 on 8/1/18 | |
| | Monique Mitchell | Livescan | Overturned 8/7/2018 | Notifed by 6820 | |
| | Jared Monk | Questions | Overturned 8/2/2018 | Voicemail left by 4711 on 8/1/18 | |
| | Jared Monk | Questions | | Voicemail left by 4711 on 8/2/18 | |
| | Jared Monk | Questions | Overturned 08/02/2018 | | |
| | Askins, Gerald | Residency | | Email sent on 07/11/2018 | |
| | Askins, Gerald | Instructor | Instructor recd. Overturned 8/22/2018 | Email sent on 07/11/2018 | |
| | Askins, Gerald | Instructor | Overturned 07/18 | Email sent on 07/27/2018 | |
| | Askins, Gerald | Livescan | Overturned 9/17/2018 | Email sent on 07/27/2018 | |
| | Askins, Gerald | Instructor / Questions | Overturned 08/10/2018 | Email sent on 07/27/2018 | Instructor signed off 8/7/18 |
| | Askins, Gerald | Livescan/Questions | | Emailed sent 07/27/2018 | checked not recd 10/25/2018 |
| | Monique Mitchell | Instructor | Overturned 08/13/2018 | Emailed sent 07/27/2018 | |
| | Askins, Gerald | Livescan | Overturned 08/07/2018 | Emailed sent 07/27/2018 | |
| | Askins, Gerald | Livescan | Overturned 9/7/2018 | email sent 7/31/2018 | |
| | Askins, Gerald | Intructor | Overturned 08/08/2018 | Email sent 08/03/2018 | |
| | Askins, Gerald | Questions | Overturned 9/12/2018 | Emailed sent 08/03/2018 | |
| | Monique Mitchell | Instructor | Overturned 10/19/2018 | Email sent 07/27/2018 | |
| | Jared Monk | Livescan | Overturned 08/24/2018 | Email sent on 8/7/18 | |
| | Monique Mitchell | Instructor | Denied | Notifed by 6820 | |
| | Monique Mitchell | Questions | Overturned 8/10/2018 | Notifed by 6820 | |
| | Monique Mitchell | Question | Overtrned 8/10/2018 | Notifed by 6820 | |
| | Jared Monk | Instructor | Overturned 9/7/2018 | Email sent by 6401 on 8/2/18 | |
| | Jared Monk | Questions | Question answered. Overturned 8/17/18 | Voicemail left by 4711 8/7/18 | |
| | Jared Monk | Questions | Question answered. Overturned 8/14/2018 | Voicemail left by 4711 on 8/8/18 | |
| | Jeremy Burns | Questions | Overturned 08/08/2018 | Email sent 08/08/2018 | |
| | Jared Monk | Livescan | Overturned 08/09/2018 | Email sent by 4711 on 8/8/18 | |
| | Jeremy Burns | Questions | Overturned 08/20/2018 | Email sent on 8/9/2018 | |
| | Askins, Gerald | Instructor | Overturned 8/13/2018 | Email sent 08/06/2018 | checked not recd 10/25/2018 |
| | Askins, Gerald | Instructor / Livescan | | Email sent 08/07/2018 | |
| | Askins, Gerald | Training | DD214 recd. Overturned 9/6/2018 | Bad eamail, called and left vioce message 08/10/2018 | |
| | Monique Mitchell | Instructor | Overturned 8/13/2018 | Email sent 8/8/2018 | |
| | Monique Mitchell | Instructor | Overturned 8/13/2018 | | |
| | Askins, Gerald | Questions | Questions answered. Overturned 9/10/2018 | Email sent 08/09/2018 | |
| | Askins, Gerald | Questions | Question answered. Overturned 9/11/2018 | Email sent 08/09/2018 | |
| | Askins, Gerald | Instructor | Instructor recd. Overturned 8/27/2018 | Email sent 08/09/2018 | |
| | Askins, Gerald | Training | Gun info recd. Overturned 8/14/2018 | Email sent 08/09/2018 | |
| | ASkins, Gerald | Training | Instructor recd. Overturned 9/12/2018 | Email sent 08/10/2018 | |
| | Monk, Jared | Training | DD214 received, overturned 8/14/18 | Email sent 8/13/18 | |
| | Monk, Jared | Training | | Email sent on 8/6/18 by 6391 | checked not recd 10/25/2018 |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 110 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Instructor | Instructor signed off 8/14/2018 | Email sent 8/8/2018 | |
| | Diane Armstrong | Training | Training Cert recd. Overturned 8/22/2018 | Called & S/W applicant on 8/14/2018 by 6333 | |
| | Jeremy Burns | Instructor | Overturned 09/05/2018 | Email sent 08/14/2018 | |
| | Jared Monk | Training | Overturned 8/17/2018 | Email sent on 8/8/18 by 6391 | |
| | Jared Monk | Livescan | Overturned 8/15/18 | Email and phone call on 8/8/18 by 6391 | |
| | Monique Mitchell | Questions | Overturned 8/17/2018 | Email and phone call on 8/14/2018 | |
| | Monique Mitchell | Livescan/Instructor/Questions | Overturned 8/17/2018 | Email sent 8/14/2018 | |
| | Monique Mitchell | Livecan/Question | Overturned 9/17/2018 | Email sent 8/13/2018 | |
| | Monique Mitchell | Instructor | Overturned 8/17/2018 | Email sent | by 6820 |
| | Monique Mitchell | Permit pending | | Email sent by 6820 | checked not recd 10/25/2018 |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 9/11/2018 | Email sent on 08/15/2018 | |
| | Jared Monk | Training | Overturned 9/7/2018 | Email sent on 8/15/18 by 4711 | |
| | Jared Monk | Questions | Overturned 8/20/2018 | Voicemail left on 8/15/18 by 4711 | |
| | Jared Monk | Training | DNR card received, Overturned 8/17/18 | Email sent on 8/15/18 by 4711 | |
| | Jared Monk | Training/Proof of Residency | | Email sent on 8/10/18 by 6391 | |
| | Jared Monk | Questions | Overturned 8/16/18 | Voicemail left on 8/15/18 by 4711 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 8/28/2018 | Email sent 08/16/2018 | |
| | Jeremy Burns | Training | Overturned 08/17/2018 | Email sent 08/16/2018 | |
| | Jeremy Burns | Training, Livescan, Question | License type changed to Standard, approved 12/11/18 | Email sent 08/16/2018 | checked not recd 10/25/2018 |
| | Jared Monk | Livescan | Overturned 10/5/2018 | Email sent by 6391 on 8/15/18 | |
| | Monique Mitchell | Instructor/Questions | Overturned 8/27/2018 | Email sent | by 6820 on 8/15/2018 |
| | Jared Monk | Instructor | Overturned 8/23/2018 | Email sent by SM on 8/13/18 | |
| | Jared Monk | Instructor | Overturned 8/27/2018 | Email sent by SM on 8/13/18 | |
| | Jared Monk | Livescan/Alien/INS | | Email sent by SM on 8/13/18 | checked not recd 10/25/2018 |
| | Jared Monk | Training | Overturned 4/4/2019 | Email sent by 6391 on 8/16/18 | |
| | Jared Monk | Questions | Overturned 8/22/18 | Voicemail left on 8/21/18 by 4711 | |
| | Jared Monk | Questions | Overturned 8/22/18 | Email sent on 8/22/18 by 4711 | |
| | Jared Monk | Training | DHMH Failed - dsa | Email sent on 8/22/18 by 4711 | |
| | Monique Mitchell | Instructor | Overturned 8/24/2018 | Email sent 8/20/2018 | |
| | Askins, Gerald | Instructor | Cert recd. Overturned 8/28/2018 | Email sent 08/15/2018 | |
| | Jared Monk | Training | Overturned 8/23/2018 | Email sent on 8/23/18 by 4711 | checked not recd 10/25/2018 |
| | Monique Mitchell | Livescan | Overturned 8/23/2018 | Email sent 8/20/2018 by 6820 | by 6820 |
| | Jared Monk | Training | Overturned 8/30/18 | Email and voicemail on 8/23/18 | |
| | Askins, Gerald | Livescan/Instructor | Livescan/Instructor recd. Overturned 9/10/2018 | Emailed sent 08/15/2018 | |
| | Monique Mitchell | Livescan/Question | Overturned 9/19/2018 | Emailed sent 08/20/2018 | |
| | Jared Monk | Questions | Overturned 8/27/18 | Email sent on 8/24/18 by 4711 | |
| | Askins, Gerald | Instructor | Overturned 9/17/2018 | Email sent 08/16/2018 | |
| | Jared Monk | Questions | Overturned 8/24/18 | Email sent on 8/24/18 by 4711 | |
| | Askins, Gerald | Livescan / Training | | Email sent 07/17/2018 | checked not recd 10/25/2018 |
| | Askins, Gerald | Questions | Overturned 9/11/2018 | Emailed 08/20/2018, called 08/26/2018 | |
| | Monk, Jared | Livescan | Overturned 08/30/2018 | Email sent on 8/28/18 by 4711 | |
| | Monk, Jared | Livescan | Overturned 08/29/2018 | Email sent on 8/28/18 by 4711 | |
| | Monk, Jared | Livescan | Overturned 08/29/2018 | Email sent on 8/28/18 by 4711 | |
| | Monk, Jared | Livescan | Overturned 10/12/2018 | Email sent on 8/28/18 by 4711 | |
| | Monk, Jared | Questions | Overturned 8/28/18 | Email sent on 8/28/18 by 4711 | |
| | Monk, Jared | Questions | Disapproved for Medical Marijuana | Email sent on 8/28/18 by 4711 | |
| | Monique Mitchell | pending handgun permit | Overturned 9/21/2018 | spoke with applicant | 8/28/2018 |
| | Monique Mitchell | Instructor | Overturned 8/29/2018 | spoke with applicant | 8/28/2018 |
| | Askins, Gerald | Questions/Instructor | | Email sent 08/21/2018 | |
| | Monk, Jared | Training | Overturned 8/30/18 | Email sent on 8/28/18 by 4711 | |
| | Monique Mitchell | Instructor | Overturned 10/30/2018 | Email sent 8/29/2018 | checked not recd 10/25/2018 |
| | Jeremy Burns | Training/ Questions | Overturned 09/05/2018 | Email sent 09/30/2018 | |
| | Monique Mitchell | Livescan | Overturned 9/4/2018 | Email sent 8/27/2018 by 6820 | |
| | Jared Monk | Livescan/Questions | Overturn 9/6/18 | Email sent on 8/30/18 by 4711 | |
| | Jared Monk | Training/Questions | Overturned 9/13/18 | Email sent on 8/30/18 by 4711 | |
| | Askins, Gerald | Livescan | | Email sent on 08/22/2018 | checked not recd 10/25/2018 |
| | Jeremy Burns | Instructor/Questions | Instructor/Questions recd. Overturned 9/10/18 | Email sent 08/31/2018 | |
| | Jared Monk | Questions | Answer received, Disapproved 2018H-437 | Email sent on 8/31/18 by 4711 | |
| | Monique Mitchell | Proof of reseidence | Overturned  8/31/2018 | spoke with applicant | 8/31/2018 |
| | Monique Mitchell | Instructor/Question | Overturned 9/25/2018 | Email sent on 8/31/2018 | |
| | Monique Mitchell | Instructor | Overturned 09/05/2018 | Email sent on 8/31/2018 | |
| | Askins, Gerald | Training | Overturned 8/24/2018 | Email sent 08/24/2018 | checked not recd 10/25/2018 |
| | Askins, Gerald | Questions | Questions answered. Overturned 9/10/2018 | Email sent 08/27/2018 | |
| | Burns, Jeremy | Proof of residency | Overturned 10/24/2018 | Email sent 09/04/2018 | |
| | Askins, Gerald | Training | Overturned 10/25/2018 | Email sent 09/04/2018 | |
| | Jeremy Burns | Livescan/Question | Overturned 09/05/2018 | Email sent 09/04/2018 | |
| | Jared Monk | Livescan | Overturned 9/18/18 | Email sent on 9/4/18 by 4711 | |
| | Jeremy Burns | Livescan | Overturned 09/05/2018 | Email sent on 9/4/2018 | |
| | Jared Monk | Questions | Overturned 9/5/18 | Email sent on 9/5/18 by 4711 | |
| | Jared Monk | Questions | Overturn 9/6/18 | Email sent on 9/5/18 by 4711 | |
| | Jared Monk | Instructor | Instructor recd. Overturned 9/6/2018 | Email sent on 9/5/18 by 4711 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 9/10/2018 | Email sent on 9/6/2018 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 111 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Training | Training received, overturned 9/7/18 | Email sent on 9/7/18 by 4711 | |
| | Jared Monk | Training | | Email sent on 9/7/18 by 4711 | checked not recd 10/25/2018 |
| | Jared Monk | Questions | Overturned 03/26/2019 | Email sent on 9/7/18 by 4711 | |
| | Jeremy Burns | Instructor | Overturned 9/27/2018 | Email sent 09/07/2018 | |
| | Jared Monk | Training | Overturned 10/9/18 Changed license type to standard | Email sent on 9/7/18 by 4711 | |
| | Jeremy Burns | Instructor | Training Cert recd. Overturned 10/18/2018 | Email sent 09/07/2018 | |
| | Askins, Gerald | Questions / Training | Questions/Training recd. Overturned 9/10/2018 | Emailed sent on 08/28/2018 | |
| | Jared Monk | Training | Overturned 9/18/18 | Email sent on 9/10/18 by 4711 | |
| | Askins, Gerald | Proof of Residency | Overturned 9/27/2018 | Email sent 07/17/2018 | |
| | Askins, Gerald | Proof of Residency | Overturned 6/5/2019 | Email sent 07/17/2018 | |
| | Monk, Jared | Training | DNR recvd, overturned 10/1/2018 | Email sent on 9/10/18 by 4711 | |
| | Monique Mitchell | Livescan | Livescan recd overturned 9/19/2018 | Email sent on 9/7/2018 | |
| | Monique Mitchell | Instructor/Livescan | Instructor and Livescan recd overturned 9/13/2018 | Email sent on 9/5/2018 | |
| | Monique Mitchell | Question | Overturned 9/121/2018 | Notified by 6967 | |
| | Monique Mitchell | Instructor | overturned 9/13/2018 | Email sent on 9/7/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 9/21/2018 | Email sent by 6973 on 9/10/2018 | |
| | Ricardo Amoroso | Training | Training Cert recd. Overturned 9/18/2018 | Notified by 6973 | |
| | Ricardo Amoroso | Training | Overturned 9/20/2018 | Notified by 6973 on 9/10/2018 | |
| | Ricardo Amoroso | Training | Overturned 12/14/2018 | Notified by 6973 on 9/10/2018 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Training/Questions | Applied for Standard 5/13/2020 | Email sent by 6973 on 9/10/2018 | checked not recd 10/25/2018 |
| | Jeremy Burns | Instructor | Overturned 9/12/2018 | Email sent on 9/12/2018 | |
| | Jeremy Burns | Questions | Overturned 9/12/2018 | Email sent on 9/12/2018 | |
| | Jared Monk | Livescan | | Email sent on 9/12/18 by 4711 | checked not recd 10/25/2018 |
| | Jared Monk | Livescan | Overturned 9/17/18 | Email sent on 9/12/18 by 4711 | |
| | Jeremy Burns | Livescan | Overturned, changed to wear and carry | Email on 09/13/2018 | Pending Wear/Carry App |
| | Jeremy Burns | Livescan, Instructor, Questions | Overturned 09/26/2018 | Email sent on 09/13/2018 | Instructor complete on 9/22/18 |
| | Jeremy Burns | Instructor | Overturned 09/13/2018 | Email sent on 09/13/2018 | |
| | Jared Monk | Questions | Overturned 9/14/18 | Email sent on 9/13/18 by 4711 | |
| | Jeremy Burns | Instructor | Overturned 9/14/2018 | Email sent on 09/13/2018 | |
| | Jared Monk | Training | Overturned 9/14/18 | Email sent on 9/13/18 by 4711 | |
| | Askins, Gerald | Residency | Overturned 4/15/2019 | Email sent 07/23/2018 by 6333 | |
| | Jared Monk | Livescan | Overturned 9/26/2018 | Email sent on 9/14/18 by 4711 | |
| | Askins, Gerald | Residency | Military transfer orders recd. Overturned 9/25/2018 | Email sent 07/23/2018 by 6333 | |
| | Monique Mitchell | Instructor | Overturned 11/7/2018 | Notified by 6967 | checked not recd 10/25/2018 |
| | Monique Mitchell | Livescan | Overturned 10/25/2018 | Spoke with applicant on 9/14/2018 | |
| | Askins, Gerald | Residency | | Email | |
| | Jared Monk | Training, Livescan, Questions | | Email sent on 9/14/18 by 4711 | checked not recd 10/25/2018 |
| | Monique Mitchell | Livescan | overturned 9/17/2018 | Email sent | by 6820 |
| | Monique Mitchell | Training | Overturned 9/24/2018 | Email sent on 9/7/2018 | |
| | Jared Monk | Livescan | Overturned 01/18/2019 | Email sent on 9/17/18 by 4711 | |
| | Jeremy Burns | Livescan | overturned 09/18/2018 | Email sent on 09/17/2018 | checked not recd 10/25/2018 |
| | Jeremy Burns | Instructor | | Email sent on 09/17/2018 | |
| | Jared Monk | Livescan | Overturned 10/25/2018 | Email sent on 9/17/18 by 4711 | checked not recd 10/25/2018 |
| | Jared Monk | Instructor | Overturned 9/27/2018 | Email sent on 9/18/18 by 4711 | |
| | Jeremy Burns | Questions | overturned 09/18/2018 | Email sent on 09/18/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/19/2018 | Email sent on 09/18/2018 | |
| | Askins, Gerald | Residency | | Email sent by 6333 on 08/13/2018 | |
| | Ricardo Amoroso | Training | Overturned 9/19/2018 | Email sent by 6973 on 9/12/2018 | |
| | Ricardo Amoroso | Marijuana Question | | Email sent by 6973 on 9/12/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent by 6973 on 9/14/2018 | |
| | Monique Mitchell | Instructor | Overturned 9/20/2018 | Email sent by 6820 | checked not recd 10/25/2018 |
| | Monique Mitchell | Instructor | Overturned 9/24/2018 | Email sent by 6820 | |
| | Jeremy Burns | Livescan | Overturned 9/26/2018 | Email sent on 09/19/2018 | |
| | Jeremy Burns | Livescan | Overturned 09/24/2018 | Email sent on 09/19/2018 | |
| | Jeremy Burns | Livescan | Overturned 09/27/2018 | Email sent on 09/19/2018 | |
| | Askins, Gerald | Residency | Lease agreement recd. Overturned 9/25/2018 | Email sent by 6820 on 09/14/2018 | |
| | Jared Monk | Questions | Overturned 9/26/2018 | Email sent on 9/19/18 by 4711 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 10/24/2018 | Email sent by 6973 on 912/2018 | |
| | Jeremy Burns | Training | DNR recvd Overturned 10/1/2018 | Email sent on 09/19/2018 | |
| | Jeremy Burns | Question | Overturned 9/25/2018 | Email sent on 09/20/2018 | |
| | Jeremy Burns | Livescan/Question | | Email sent on 09/20/2018 | |
| | Jeremy Burns | Questions | Overturned 09/20/2018 | Email sent on 09/20/2018 | checked not recd 10/25/2018 |
| | Jared Monk | Questions | Overturned 02/19/2019 | | |
| | Monique Mitchell | Instructor | Overturned 9/20/2018 | spoke with applicant on 9/20/2018 | |
| | Ricardo Amoroso | Questions | Overturned 10/22/2018 | Email sent by 6973 on 9/17/2018 | |
| | Monique Mitchell | Instructor | Overturned 09/21/2018 | Notified by 6967 | |
| | Jeremy Burns | Question | Overturned 09/21/2018 | Email sent on 09/21/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/01/2018 | Email sent 09/24/2018 | |
| | Monique Mitchell | livescan | Overturned 9/26/2018 | Email sent 9/24/2018 | |
| | Monique Mitchell | proof of residence | Overturned 9/26/2018 | Email sent 9/24/2018 | |
| | Monique Mitchell | Instructor | Overturned Changed to Training Exempt 03/04/2019 | spoke with applicant on 9/20/2018 | |
| | Monique Mitchell | Instructor | Overturned 9/25/2018 | Spoke with applicant on 9/24/2018 | checked not recd 10/25/2018 |

MSP Supplemental Production  Jan. 2021_000044

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 112 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Residency | Application withdrawn | Email sent on 08/21/2018 by 6333 | |
| | Jeremy Burns | Livescan | Livescan verified 10/2/2018 | Email sent on 09/24/2018 | |
| | Askins, Gerald | Residency | orders attached. overturned 9/27/2018 | Email sent on 08/27/2018 by 6333 | |
| | Jeremy Burns | Instructor | Overturned 11/1/2018 | Email sent on 09/24/2018 | |
| | Jeremy Burns | Instructor | Instructor sent email. Overturned 9/25/2018 | Email sent on 09/25/2018 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Livescan/Questions | | Email sent by 6973 on 9/18/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/18/2018 | Email sent by 6973 on 9/20/2018 | checked not recd 10/25/2018 |
| | Jeremy Burns | Questions | Overturned 09/26/2018 | Email sent on 09/26/2018 | |
| | Jeremy Burns | Question | Overturned 09/26/2018 | Email sent on 09/26/2018 | |
| | Jared Monk | Instructor | Overturned 10/18/2018 | Email sent on 9/26/18 by 4711 | |
| | Jeremy Burns | Livescan | | Email sent on 9/27/2018 | |
| | Jeremy Burns | Training | Switched to Standard. Overturned 9/27/2018 | Email sent on 9/27/2018 | checked not recd 10/25/2018 |
| | Jeremy Burns | Instructor | Overturned 10/2/2018 | Email sent on 9/27/2018 | |
| | Jeremy Burns | Proof of residency/Question | | Email sent on 9/27/2018 | |
| | Jeremy Burns | Question | | Email sent on 9/28/2018 | |
| | Jeremy Burns | Instructor | Overturned 9/28/2018 | Email sent on 9/28/2018 | |
| | Jared Monk | Livescan | | Email sent on 9/28/18 by 4711 | |
| | Jared Monk | Proof of residency/Question | Overturned 1/31/2019 | | checked not recd 10/25/2018 |
| | Askins, Gerald | Residency | BGE bill attached. Overturned 10/24/2018 | Email sent on 08/15/2018 by 6333 | |
| | Jared Monk | Livescan | Overturned 3/1/2019 | Email sent on 10/1/18 by 4711 | |
| | Ricardo Amoroso | Training | Overturned 10/3/2018 | Email sent by 6973 on 9/24/2018 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Livescan/Training | | Email sent by 6973 on 9/24/2018 | |
| | Monique Mitchell | Instructor | Overturned 10/15/2018 | Notified by 6967 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Training | Overturned 10/31/2018 | Email sent by 6973 on 9/26/2018 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 10/9/2018 | Email sent by 6973 on 9/27/2018 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Questions | Overturned 10/2/2018 | Email sent by 6973 on 9/26/2018 and voicemail left on 10/2/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/18/2018 | Email sent by 6973 on 9/27/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/8/2018 | Email sent by 6973 on 9/27/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/8/2018 | Email sent by 6973 on 10/1/2018 | |
| | Ricardo Amoroso | Training | Overturned 11/15/2018 | Email sent by 6973 on 9/28/2018 | |
| | Jared Monk | Questions | Overturned 10/04/2018 | Voicemail left on 10/3/18 by 4711 | checked not recd 10/25/2018 |
| | Monique Mitchell | information questions | | Voicemail left on 10/3/18 by 6967 | |
| | Jared Monk | Livescan | Overturned 10/25/2018 | Email sent by 4711 | |
| | Ricardo Amoroso | Training | Overturned 10/29/2018 | Email sent by 6973 on 10/1/2018 | |
| | Jared Monk | Instructor | Overturned 10/11/18 | Email sent on 10/4/18 by 4711 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/10/2018 | Email sent by 6973 on 10/2/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/8/2018 | Email sent by 6973 on 10/2/2018 | |
| | Ricardo Amoroso | Questions | Overturned 10/18/2018 | Email sent by 6973 on 10/2/2018 | |
| | Ricardo Amoroso | Questions | Overturned 10/8/2018 | Email sent by 6973 on 10/2/2018 | |
| | Ricardo Amoroso | Questions | Overturned 10/8/2018 | Email sent by 6973 on 10/2/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/29/2018 | Email sent by 6973 on 10/3/2018 | |
| | Jared Monk | Livescan/Training | Overturned 10/25/2018 | Email sent by 6391 on 10/1/18 | checked not recd 10/25/2018 |
| | Jared Monk | Livescan/Training | submitting an HQL permit exempt | | checked not recd 10/25/2018 |
| | Jeremy Burns | Livescan | Overturned 11/1/2018 | Email sent on 10/08/2018 | checked not recd 10/25/2018 |
| | ASkins, Gerald | Residency | submitted a new appl with MD OLN | Email sent on 09/11/2018 by 6333 | checked not recd 10/25/2018 |
| | Jeremy Burns | Livescan | Overturned 10/09/2018 | Email sent on 10/08/2018 | |
| | ASkins, Gerald | Residency | | Email sent on 09/11/2018 by 6333 | |
| | Askins, Gerald | Residency | | Eamil sent on 09/12/2018 | |
| | Askins, Gerald | Residency | Utility bill recd. Overturned 10/9/2018 | Email sent on 09/17/2018 | |
| | Askins, Gerald | Residency | | Email sent on 09/17/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/10/2018 | Email sent on 10/08/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/18/2018 | Email sent on 10/4/2018 | |
| | Ricardo Amoroso | Training/Questions | Overturned 8/1/2019 | Email sent on 10/5/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 1/25/2019 | Email sent on 10/5/2018 | |
| | Askins, Gerald | Residency | | Email sent 09/28/2018 by 6333 | checked not recd 10/25/2018 |
| | Askins, Gerald | Residency | mtge stmt recd. Overturned 10/12/2018 | Email sent on 10/02/2018 | |
| | Jeremy Burns | Instructor | Instructor confirmed. Overturned 10/10/2018 | Email sent 10/10/2018 | |
| | Ricardo Amoroso | Citizenship | Overturned 10/26/2018 | Notified by phone on 10/4/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/23/2018 | Email sent on 10/9/2018 | |
| | Jared Monk | Instructor | Overturned 10/12/18 | Email sent on 10/12/18 by 4711 | |
| | Jeremy Burns | Question | Overturned 10/12/18 | Email sent on 10/12/2018 | |
| | Askins, Gerald | Residency | Orders recd. Overturned 10/15/2018 | Email sent on 09/24/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 10/18/2018 | Email sent on 10/10/2018 | |
| | Jeremy Burns | Instructor | | Email sent on 10/12/2018 | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/23/2018 | Email sent on 10/13/2018 | checked not recd 10/25/2018 |
| | Jared Monk | Training | Overturned 12/6/18 | Email sent on 10/9/18 | |
| | Jared Monk | Livescan | Overturned 12/6/18 | Email sent on 10/15/18 by 4711 | checked not recd 10/25/2018 |
| | Jeremy Burns | Training | | Email sent on 10/16/2018 | checked not recd 10/25/2018 |
| | Monique Mitchell | Question | Denied | Notified by 6820 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Training | Overturned 10/17/2018 | Email sent on 10/9/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent on 10/10/2018 | |
| | Ricardo Amoroso | Training | Overturned HQL issued 02/01/2019 | Email sent on 10/9/2018 | |
| | Ricardo Amoroso | Training | Overturned 10/19/2018 | Email sent on 10/9/2018 | Pending Wear/Carry App. |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 113 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Questions | Overturned 10/18/2018 | Email sent 10/11/2018 | |
| | Monique Mitchell | Questions | Overturned 10/30/2018 | Email sent 10/17/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/25/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/18/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 10/22/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 10/22/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 10/22/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/22/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Training | | Email sent 10/19/2018 | |
| | Monique Mitchell | Instructor | Overturned 10/22/2018 | Voice message left 10/18/2018 | checked not recd 10/25/2018 |
| | Monique Mitchell | Instructor | Overturned 10/22/2018 | Spoke to applicant  10/18/2018 | |
| | Jeremy Burns | Training | Overturned 10/24/2018 | Email sent on 10/19/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/22/2018 | Email sent on 10/19/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/16/2018 | |
| | Askins, Gerald | Training | Overturned 11/8/2018 | Email sent on 10/09/2018 by 6869 | checked not recd 10/25/2018 |
| | Askins, Gerald | Residency | | Email sent on 10/10/2018 by 6333 | |
| | Askins, Gerald | Instructor | Overturned 12/11/2018 | Email sent on 10/11/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/22/2018 | Email sent on 10/22/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/25/2018 | Email sent on 10/22/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/22/2018 | Email sent on 10/22/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/23/2018 | Email sent 10/22/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/24/2018 | Email sent 10/22/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/24/2018 | Email sent 10/22/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/24/2018 | Email sent 10/22/2018 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 10/25/2018 | Email sent 10/22/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/8/2018 | Email sent 10/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/24/2018 | Email sent 10/23/2018 | |
| | Ricardo Amoroso | Questions | Overturned 11/16/2018 | Email sent 10/15/2018 | |
| | Ricardo Amoroso | Questions | Overturned 12/27/2018 | Email sent 10/15/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/25/2018 | Email sent 10/23/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/24/2018 | Email sent 10/23/2018 | |
| | Askins, Gerald | Residency | Overturned 11/26/2018 | Email sent on 10/16/2018 | |
| | Ricardo Amoroso | Questions | Overturned 10/23/2018 | Notified by phone on 10/23/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/25/2018 | Email sent 10/23/2018 | |
| | Ricardo Amoroso | Training | Overturned 11/7/2018 | Email sent 10/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/30/2018 | Email sent on 10/24/2018 | |
| | Ricardo Amoroso | Training | Overturned 2/12/2019 | Email sent 10/17/2018 | |
| | Askins, Gerald | Residency | MD OLN recd. Overturned 11/15/2018 | Email sent on | |
| | Jeremy Burns | Training | Changed to Standard/Overturned 10/30/2018 | Email sent on 10/24/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent on 10/24/2018 | |
| | Diane Armstrong | Proof of Residency | | Email sent on 10/4/2018 & 10/11/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/8/2018 | Email sent 10/25/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/22/2018 | |
| | Ricardo Amoroso | Training | | Email sent 10/19/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/30/2018 | Email sent 10/19/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/9/2018 | Email sent 10/26/2018 | |
| | ASkins, Gerald | Instructor | Overturned 11/8/2018 | Email sent on 10/22/2018 by 6869 | |
| | Jeremy Burns | Question | Overturned 10/31/2018 | Email sent 10/30/2018 | |
| | Jeremy Burns | Instructor | Changed to Training Exempt, Overturned 11/08/2018 | Email sent 10/31/2018 | |
| | Ricardo Amoroso | Training | Overturned 3/25/2019 | Email sent 10/31/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/1/2018.18 | Email sent 11/1/18 | |
| | Jeremy Burns | Instructor | Overturned 11/2/2018 | Email sent 11/1/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/08/2018 | Email sent 11/1/2018 | |
| | Ricardo Amoroso | Training | Overturned 11/8/2018 | Email sent 10/26/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/26/2018 | Email sent 10/29/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/2/2018 | Email sent 10/29/2018 | |
| | Jeremy Burns | Instructor | Overturned 02/14/2019 | Email sent 11/2/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/08/2018 | Email sent 11/02/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/5/2018 | Email sent 11/3/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/5/2018 | Email sent 11/3/2018 | |
| | Monique Mitchell | Insturctor | Overturned 11/2/2018 | Email sent and called 10/31/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/5/2018 | Spoke to applicant  11/2/2018 | |
| | Monique Mitchell | Permit | | email sent 10/31/2018 | |
| | Askins, Gerald | Residency | Overturned 11/26/2018 | Email sent 10/23/2018 | |
| | Ricardo Amoroso | Training | Overturned 11/15/2018 | Email sent 10/30/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 11/7/2018 | Email sent 10/31/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/31/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 11/8/2018 | Email sent 10/31/2018 | Pending Wear/Carry application |
| | Askins, Gerald | Instructor | Overturned 11/28/2018 | Eamil sent on 10/24/2018 | |
| | ASkins, Gerald | Instructor | Overturned 11/8/2018 | Email sent on 10/29/2018 | |
| | ASkins, Gerald | Livescan | Overturned 1/17/2019 | Email sent on 11/01/2018 | |
| | ASkins, Gerald | Instructor | Overturned 11/20/2018 | Email sent 11/01/2018 | |
| | Jeremy Burns | Training | Overturned 12/14/2018 | Email sent 11/07/2018 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Livescan | Overturned 11/9/18 | Email sent 11/7/18 by 4711 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 11/2/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/09/2018 | Email sent 11/08/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/27/2018 | Email sent 11/08/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/28/2018 | Email sent 10/30/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/13/18 | Voice message left 11/07/2018 | |
| | Jared Monk | Livescan | Overturned 11/9/18 | Email sent 11/8/18 by 4711 | |
| | Jared Monk | Livescan/Instructor | Overturned 1/30/2019 | Email sent 11/8/18 by 4711 | |
| | Jared Monk | Instructor | Overturned 11/16/18 | Email sent 11/8/18 by 4711 | |
| | Ricardo Amoroso | Livescan | Overturned 11/15/2018 | Email sent by 6973 on 10/31/2018 | |
| | Jeremy Burns | Livescan | | Email sent 11/08/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/30/2018 | Email sent 11/08/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 3/5/2019 | Notified by phone on 11/1/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 11/9/2018 | Email sent 11/1/2018 by 6973 | Awaiting disposition on Wear/Carry Application |
| | Ricardo Amoroso | Livescan | | Email sent 11/1/2018 by 6973 | |
| | Ricardo Amoroso | Livescan | Overturned 11/15/2018 | Email sent 11/1/2018 by 6973 | |
| | Monique Mitchell | Question | Overtrned 11/20/2018 | Email sent 11/8/2018 | |
| | Monique Mitchell | Question | Overturned 11/19/2018 | Notified 11/9/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/14/2018 | Email sent on 11/5/2018 by 6973 | |
| | Jeremy Burns | Wear and Carry revoked | | Email sent on 11/12/2018 | |
| | Jeremy Burns | Training | Overturned 1/4/2019 | Email sent on 11/12/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/12/2018 | Email sent on 11/12/2018 | |
| | ASkins, Gerald | Instructor | overturned 3/26/2019 | Email sent 11/01/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/13/2018 | Email sent 11/12/2018 | |
| | Jeremy Burns | Livescan, Question | Overturned 11/13/2018 | Email sent 11/12/2018 | |
| | Askins, Gerald | Instructor | Overturned 11/16/2018 | Email sent on 11/05/2018 | |
| | Askins, Gerald | Instructor / Questions | Overturned 11/15/2018 | Email sent on 11/05/2018 | |
| | Ricardo Amoroso | Questions | Overturned 11/16/2018 | Email sent 11/8/2018 | |
| | ASkins, Gerald | Questions | Overturned 12/17/2018 | Email sent 11/08/2018 | |
| | ASkins, Gerald | Instructor | Overturned 5/14/2019 | Email sent | |
| | Jeremy Burns | Instructor | Overturned 11/16/2018 | Email sent on 11/13/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/19/2018 | email sent 11/13/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/27/2018 | voice message 11/13/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/15/2018 | voice message 11/13/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 12/12/2018 | Notified by phone 11/13/2018 | |
| | Ricardo Amoroso | Training/Questions | Overturned 12/6/2018 | Email sent 11/15/2018 | |
| | Ricardo Amoroso | Training | Overturned 11/29/2018 | Email sent 11/15/2018 | |
| | Askins, Gerald | Questions | Overturned 11/27/2018 | Email sent on 11/09/2018 | |
| | ASkins, Gerald | Instructor | Overturned 11/30/2018 | Email sent on 11/13/2018 | |
| | Jared Monk | Questions | Overturned 12/11/2018 | Email sent on 11/16/18 by 4711 | |
| | Jared Monk | Questions | Overturned 11/9/18 | Email sent on 11/16/18 by 4711 | |
| | Jared Monk | Questions | Overturned 11/19/18 | Email sent on 11/19/18 by 4711 | |
| | Jared Monk | Questions/Training/ Proof of Residency | | Email sent on 11/19/18 by 4711 | |
| | Jeremy Burns | Instructor | Overturned 11/30/18 | Email sent on 11/19/2018 | |
| | Jared Monk | Questions | Overturned 11/19/18 | Email sent on 11/19/18 by 4711 | |
| | Jared Monk | Training | | Email sent on 11/19/18 by 4711 | |
| | Jared Monk | Livescan | Overturned 11/21/2018 | Email sent on 11/16/18 by 6391 | |
| | Monique Mitchell | Permit | Overturned 9/9/2019 | spoke with applicant 11/19/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/19/2018 | Email sent 11/19/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/19/2018 | Email sent 11/19/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/20/2018 | Email sent 11/16/2018 | |
| | Monique Mitchell | Questions | Overturned 11/19/2018 | Email sent 11/19/2018 | |
| | Ricardo Amoroso | Livescan/Training | | Email sent 11/16/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/20/2018 | Email sent 11/16/2018 | |
| | Ricardo Amoroso | Questions | Overturned 11/23/2018 | Email sent 11/19/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/22/2018 | Email sent 11/20/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 11/21/2018 | Email sent 11/19/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/30/2018 | Email sent 11/19/2018 | |
| | Ricardo Amoroso | Questions | Overturned 1/3/2019 | Email sent 11/19/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/28/2018 | Email sent 11/21/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/28/2018 | Email sent 11/21/2018 | |
| | Monique Mitchell | Proof of residency | overturned 11/21/2018 | Email sent 11/19/2018 | |
| | Jared Monk | Training | Overturned 11/28/18 | Email sent 11/21/18 by 4711 | |
| | Jared Monk | Training | Overturned 11/28/18 | Email sent 11/21/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/27/2018 | Email sent 11/22/2018 | |
| | Jeremy Burns | Livescan | Overturned 00/24/2018 | Email sent 11/22/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/29/2018 | Email sent 11/22/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/27/2018 | Email sent 11/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/27/2018 | Email sent 11/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/27/2018 | Email sent 11/23/2018 | |
| | Askins, Gerald | Instructor | Overturned 11/30/2018 | Email sent 11/15/2018 | |
| | Askins, Gerald | Instructor | Overturned 1/9/2019 | Email sent 11/15/2018 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 114 of 501

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 115 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor | Overturned 11/30/2018 | Email sent 11/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/27/2018 | Email sent 11/23/2018 | |
| | ASkins, Gerald | Instructor | Overturned 11/27/2018 | Email sent 11/06/2018 | |
| | ASkins, Gerald | Instructor | Overturned 12/6/2018 | Email sent 11/20/2018 | |
| | Askins, Gerald | Instructor | Overturned 11/30/2018 | Email sent 11/20/2018 | |
| | Askins, Gerald | Instructor | Overturned 11/30/2018 | Email sent 11/20/2018 | |
| | Jared Monk | Training | | Email sent 11/26/18 by 4711 | |
| | Monique Mitchell | Livescan | overturned 11/26/2018 | Spoke with applicant 11/26/2018 | |
| | Jared Monk | Questions | Overturned 1/7/19 | Email sent 11/26/18 by 4711 | |
| | Jared Monk | Training | | Email sent 11/26/18 by 4711 | |
| | Jared Monk | Livescan | Overturned 12/6/18 | Email sent 11/20/18 by 6391 | |
| | Jeremy Burns | Livescan | | Email sent 11/27/2018 | |
| | Monique Mitchell | Livescan | Overturned 4/16/2019 | Email sent 11/27/2018 | |
| | Monique Mitchell | Proof of residency | | Spoke with applicant 11/21/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/29/2018 | Email sent 11/28/2018 | |
| | Jeremy Burns | Question | Overturned 11/29/2018 | Email sent 11/28/2018 | |
| | Jared Monk | Questions | Overturned 11/30/18 | Email sent 11/28/18 by 4711 | |
| | Jared Monk | Questions | Overturned 11/30/18 | Email sent 11/28/18 by 4711 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent 11/29/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/30/2018 | Email sent 11/26/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/3/2018 | Email sent 11/26/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/30/2018 | Email sent 11/26/2018 | |
| | Monique Mitchell | Instructor | overturned 12/3/2018 | Email sent 11/26/2018 | |
| | Monique Mitchell | Instructor | overturned 12/3/2018 | Email sent 11/26/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/3/2018 | Email sent 11/26/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent 11/30/2018 | |
| | Askins, Gerald | Training | | Email sent 11/26/2018 | |
| | Jared Monk | Questions | Overturned 12/3/18 | Email sent 12/3/18 by 4711 | |
| | Monique Mitchell | Livescan | Overturned 12/4/2018 | Spoke with applicant 12/3/2018 | |
| | Jeremy Burns | Under 21 years of age | | Email sent on 11/27/2018 | |
| | Monique Mitchell | Question | Overturned 12/4/2018 | Email sent 11/27/2018 | |
| | Jeremy Burns | Question | Overturned 12/04/2018 | Email sent 12/3/2018 | |
| | Monique Mitchell | Livescan | Overturned 1/17/2019 | Email sent 11/29/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 11/28/2018 | |
| | Ricardo Amoroso | Training | | Email sent 11/28/2018 | Pending Wear/Carry Application |
| | Ricardo Amoroso | Questions | Overturned 12/17/2018 | Email sent 11/28/2018 | |
| | Jeremy Burns | Question | Overturned 12/04/2018 | Email sent 12/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/11/2018 | Email sent 12/04/2018 | |
| | Jeremy Burns | Livescan | Overturned 12/12/2018 | Email sent 12/04/2018 | |
| | Jeremy Burns | Livescan | Overturned 02/05/2019 | Email sent 12/04/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/4/2018 | spoke with applicant 12/4/2018 | |
| | Monique Mitchell | Question | Overturned 12/4/2018 | Email sent 12/4/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 12/6/2018 | Email sent 11/28/2018 | |
| | Jeremy Burns | Question | Overturned 12/06/2018 | Email sent 12/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 02/14/2019 | Email sent 12/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/5/2018 | Email sent 12/05/2018 | |
| | Askins, Gerald | Questions | Overturned 1/22/2019 | Email sent 11/29/2018 | |
| | Askins, Gerald | Training | Overturned 1/11/2019 | Email sent 11/29/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/06/2018 | Email sent 12/05/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 12/11/2018 | Email sent 11/28/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent 12/06/2018 | |
| | Jeremy Burns | Instructor, Proof of Residence | Withdrawn | Email sent 12/06/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/12/2018 | Email sent 12/6/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/17/2018 | Email sent 12/6/2018 | |
| | Monique Mitchell | livescan | Overturned 12/6/2018 | Email sent 12/6/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/11/2018 | Email sent 12/6/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent 12/06/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent 12/06/2018 | |
| | Jared Monk | Questions | Disapproved 12/12/18 | Email sent 12/3/18 by 6391 | |
| | Jared Monk | Training | Overturned 12/28/2018 | Email sent 12/3/18 by 6391 | |
| | Jeremy Burns | Proof of residency | | Email sent 12/07/2018 | |
| | Jared Monk | Questions | Overturned 12/7/18 | Email sent 12/7/18 by 4711 | |
| | Monique Mitchell | Livescan | Overturned 12/10/2018 | Spoke with applicant 12/7/2018 | |
| | Monique Mitchell | Permit | Overturned 3/27/2019 | Spoke with applicant 12/7/2018 | |
| | Monique Mitchell | Instructor | Overturned 6/7/2019 | Email sent 12/7/2018 | |
| | Monique Mitchell | Question | Overturned 12/7/2018 | Email sent 12/7/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/17/2018 | Email sent 12/11/2018 | |
| | Askins, Gerald | Livescan | Overturned 1/23/2019 | Email sent 12/03/2018 | |
| | Askins, Gerald | Livescan | Overturned 1/2/2019 | Email sent 10/03/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/7/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/7/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/7/2018 | |

MSP Supplemental Production  Jan. 2021_000048

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 116 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/7/0201 | |
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/47/2018 | 12/7/2018 |
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/7/2018 | |
| | Jared Monk | Training | Overturned 12/20/18 | Email sent 12/13/18 by 4711 | |
| | Jared Monk | Questions | Overturned 12/13/18 | Email sent 12/13/18 by 4711 | |
| | Monique Mitchell | Livescan | Overturned 12/15/18 | Email sent 12/7/2018 | |
| | Monique Mitchell | Livescan | | Spoke with applicant 12/13/2018 | |
| | Monique Mitchell | Questions | Full Denial | Email sent 12/13/2018 | |
| | Monique Mitchell | Question | Overturned 1/4/2019 | Email sent 12/13/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/03/2018 | Email sent 12/13/2018 | |
| | Jared Monk | Livescan | Overturned 12/20/18 | Email sent 12/14/18 by 4711 | |
| | Jeremy Burns | Instructor, Question | Overturned 12/17/2018 | Email sent 12/14/2018 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 01/02/2019 | Email sent 12/14/2018 | |
| | Jeremy Burns | Instructor | Overturned 2/6/2019 | Email sent 12/14/2018 | |
| | Jeremy Burns | Instructor | Overturned 4/11/2019 | Email sent 12/14/2018 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 01/09/2019 | Email sent 12/14/2018 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 01/22/2019 | Email sent 12/14/2018 | |
| | Monique Mitchell | Livescan | Overturned 1/4/2019 | Email sent 12/12/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/21/2018 | Email sent 12/13/2018 | |
| | Askins, Gerald | Triaining | | Applicant called 12/13/2018 | |
| | Ricardo Amoroso | Questions | Overturned 12/17/2018 | Email sent 12/11/2018 | |
| | Ricardo Amoroso | Training | Overturned 11/14/2019 | Email sent 12/13/2018 | |
| | Jared Monk | Training, Livescan | | Email sent 12/11/18 by 6391 | |
| | Jeremy Burns | Instructor | Overturned 12/19/2018 | Email sent 12/18/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/19/2018 | Spoke with applicant 12/18/2018 | |
| | Monique Mitchell | Questions | | Emailed applicant 12/18/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/26/2018 | Emailed applicant 12/18/2018 | |
| | Monique Mitchell | Questions | Full Denial | Emailed applicant 12/18/2018 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 12/11/2018 | |
| | Askins, Gerald | Questions | Overturned 03/18/2019 | Email sent 12/13/2018 | |
| | Jared Monk | Training | | Email sent 12/19/18 by 4711 | |
| | Ricardo Amoroso | Instructor | Overturned 12/27/2018 | Email sent 12/14/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/21/2018 | spoke with applicant 12/18/2018 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 12/20/2018 | Email sent 12/19/2018 | |
| | Ricardo Amoroso | Questions | Overturned 2/11/2019 | Email sent 12/17/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 1/30/2019 | Email sent 12/20/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/23/2018 | Email sent 12/20/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/02/2019 | Email sent 12/20/2018 | |
| | Jared Monk | Questions | Overturned 12/24/2018 | Email sent 12/20/18 by 4711 | |
| | Jared Monk | Training | Overturned 12/20/18 | Email sent 12/20/18 by 4711 | |
| | Monique Mitchell | Instructor | Overturned 12/20/18 | Email sent 12/18/2018 | |
| | Monique Mitchell | Instructor` | Overturned 12/21/2018 | Email sent 12/18/2018 | |
| | Monique Mitchell | Instructor | overturned 12/20/2018 | Email sent 12/18/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/21/2018 | Email sent 12/18/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/21/2018 | Email sent 12/18/2018 | |
| | Monique Mitchell | MVA | Overturned 12/21/2018 | Email sent 12/18/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/21/2018 | Email sent 12/21/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 3/5/2019 | Email sent 12/14/2018 | |
| | Askins, Gerald | Questions | Overturned 12/24/2018 | Email sent 12/13/2018 | |
| | Monique Mitchell | Instructor | Overturned 1/2/2018 | spoke with applicant | 12/21/2018 |
| | Monique Mitchell | Instructor | Overturned 1/3/2019 | spoke with applicant 12/21/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/26/2018 | email sent 12/21/2018 | |
| | Jared Monk | Questions | Overturned 12/26/2018 | Email sent 12/21/18 by 4711 | |
| | Jeremy Burns | Questions | Overturned 04/08/2019 | Email sent 12/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/27/2018 | Email sent 12/23/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/08/2019 | Email sent 12/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/23/2018 | Email sent 12/23/2018 | |
| | Jeremy Burns | Livescan | Overturned 12/27/2018 | Email sent 12/24/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/28/2018 | Email sent 12/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/02/2019 | Email sent 12/24/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/27/2018 | Email sent 12/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/10/2019 | Email sent 12/24/2018 | |
| | Jared Monk | Training | Overturned 12/28/2018 | Email sent 12/26/18 by 4711 | |
| | Monique Mitchell | Instructor | Overturned 12/27/2018 | Email sent 12/26/2018 | |
| | Monique Mitchell | Livescan | Overturned 2/1/2019 | Email sent 12/21/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/28/2018 | Email sent 12/21/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/28/2018 | Email sent 12/21/2018 | |
| | Monique Mitchell | Proof of residency | Overturned 12/27/2018 | Email sent 12/27/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/02/2019 | Email sent 12/27/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/18/2018 | |
| | Jared Monk | Training | | Email sent 12/189/18 by 6391 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 117 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Training | Overturned 2/12/2018 | Email sent 12/27/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 1/21/2019 | Email sent 12/20/2018 | |
| | Jared Monk | Training/Questions | Overturned 1/9/19 | Email sent 12/28/18 by 4711 | |
| | Jared Monk | Instructor | Overturned 6/18/2019 | Email sent 12/20/18 by 6391 | |
| | Ricardo Amoroso | Instructor | | Email sent 12/26/2018 | |
| | Askins, Gerald | Questions | | Applicant called on 12/28/2018 | |
| | Askins, Gerald | Questions | Overturned 12/29/2018 | Email sent 12/26/2018 | |
| | Jared Monk | Livescan | Overturned 1/7/19 | Email sent 1/2/19 by 4711 | |
| | Jared Monk | Training | Overturned 01/03/2019 | Email sent 1/2/19 by 4711 | |
| | Jared Monk | Training | | Email sent 1/2/19 by 4711 | |
| | Monique Mitchell | Instructor | Overturned 1/4/2019 | Email sent 12/28/2018 | |
| | Monique Mitchell | Training | Overturned 1/3/2019 | Applicant called on 1/3/2019 | |
| | Monique Mitchell | Questions | | Applicant called on 1/2/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/7/2019 | Email sent 12/27/2018 | |
| | Monique Mitchell | Training | Overturned 1/10/2019 | spoke with applicant 1/3/2019 | |
| | Monique Mitchell | Training | Overturned 1/4/2019 | Spoke with applicant 1/3/2019 | |
| | Ricardo Amoroso | Proof of residency | | Email sent 1/2/2019 | |
| | Monique Mitchell | Livescan | Overturned 1/4/2019 | Email sent on 1/2/2019 | |
| | Ricardo Amoroso | Questions | Overturned 1/7/2019 | Email sent 1/3/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/4/2019 | Email sent 1/3/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/4/2019 | Email sent 1/3/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/4/2019 | Email sent 1/3/2019 | |
| | Jared Monk | Livescan | Overturned 01/24/2019 | Email sent 1/4/19 by 4711 | |
| | Jared Monk | Training | Overturned 1/4/19 | Email sent 1/4/19 by 4711 | |
| | Askins, Gerald | Training | | Email sent 12/28/2018 | |
| | Askins, Gerald | Livescan | Overturned 2/22/2019 | Email sent 12/28/2018 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 01/09/2019 | Email sent 01/07/2019 | |
| | Jared Monk | Training | | Email sent 1/7/19 by 4711 | |
| | Monique Mitchell | Livescan | Overturned 1/9/2019 | Notified by 6967 on 1/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/14/2019 | Email sent 1/4/2019 | |
| | Monique Mitchell | Proof of residency | Overturned 1/8/2019 | Spoke with applicant 1/7/2019 | |
| | Jeremy Burns | Livescan | Overturned 1/9/2019 | Email sent 01/08/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 2/6/2019 | Email sent 1/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/14/2019 | Email sent 1/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/14/2019 | Email sent 1/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/10/2019 | Email sent 1/8/2019 | |
| | Monique Mitchell | Training | Overturned 3/4/2019 | Email sent 1/8/2019 | |
| | Monique Mitchell | Training | | Email sent 1/8/2019 | |
| | Jared Monk | Livescan, Proof of Residency | | Email sent 1/7/19 by 6391 | |
| | Jared Monk | Training | Overturned 4/8/2019 | Email sent 1/7/19 by 6391 | |
| | Jared Monk | Questions | Overturned 1/10/19 | Email sent 1/8/19 by 6391 | |
| | Jeremy Burns | Instructor | Overturned 2/6/2019 | Email sent 01/10/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/11/2019 | Email sent 1/10/2019 | |
| | Monique Mitchell | Training | Overturned 1/14/2019 | Email sent 1/7/2019 | |
| | Monique Mitchell | Training/Question | Overturned 1/18/2019 | Email sent 1/7/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/16/2019 | Email sent 1/10/2019 | |
| | Jeremy Burns | Instructor | Overturned 01/17/2019 | Email sent 01/10/2019 | |
| | Ricardo Amoroso | Questions | Overturned 1/11/2019 | Email sent 1/10/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/14/2019 | Email sent 1/10/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/14/2019 | Email sent 1/10/2019 | |
| | Ricardo Amoroso | Questions | Overturned 1/11/2019 | Email sent 1/10/2019 | |
| | Ricardo Amoroso | Questions | Overturned 1/11/2019 | Email sent 1/10/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/11/2019 | Email sent 1/10/2019 | |
| | Jared Monk | Training | Overturned 1/15/19 | Email sent 1/11/19 by 4711 | |
| | Jared Monk | Livescan | Overturned 6/18/2019 | Email sent 1/11/19 by 6391 | |
| | Monique Mitchell | Questions | Overturned 1/15/2019 | Email sent 1/11/2019 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 6/11/2020 | Email sent 1/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 01/19/2019 | Email sent 1/12/2019 | |
| | Jeremy Burns | Question | Overturned 01/23/2019 | Email sent 1/12/2019 | |
| | Jeremy Burns | Livescan | Overturned 01/24/2019 | Email sent 1/12/2019 | |
| | Jeremy Burns | Livescan | Overturned 01/19/2019 | Email sent 1/12/2019 | |
| | Jeremy Burns | Livescan | Changed license type to Permit Exempt 1/21/2019 | Email sent 1/12/2019 | |
| | Jeremy Burns | Instructor | Applicant approved for Permit Exempt 1/4/19 | Email sent 01/14/2019 | |
| | Jeremy Burns | Instructor | Overturned 6/18/2019 | Email sent 01/14/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/24/2019 | Email sent on 01/11/2019 | |
| | Jeremy Burns | Question | Overturned 1/18/2019 | Email sent on 01/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/15/2019 | Email sent 1/15/2019 | |
| | Monique Mitchell | Questions | Overturned 1/15/2019 | Email sent 1/9/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/3/2019 | Email sent 1/15/2019 | |
| | Monique Mitchell | Livescan | Overturned 1/18/2019 | Email sent 1/10/2019 | |
| | Jeremy Burns | Livescan | Overturned 01/19/2019 | Email sent 01/15/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/16/2019 | Email sent 01/14/2019 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 118 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Questions | Overturned 1/16/2019 | Email sent 1/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/21/2019 | Email sent 1/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 01/16/2019 | Email sent 1/14/2019 | |
| | Jeremy Burns | Questions | Overturned 01/16/2019 | Email sent 1/16/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/24/2019 | Email sent 1/16/2019 | |
| | Monique Mitchell | Questions | overturned 1/22/2019 | Notified on 1/16/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/18/2019 | Notified on 1/16/2019 | |
| | Jeremy Burns | Question | Overturned 02/05/2019 | Email sent on 1/16/2019 | |
| | Monique Mitchell | Instructor | overturned 1/18/2019 | Notified on 1/16/2019 | |
| | Monique Mitchell | Proof of residency | Overturned 1/17/2019 | Email sent 1/17/2019 | |
| | Jeremy Burns | Proof of residency | Overturned 01/18/2019 | Email sent 01/17/2019 | |
| | Jeremy Burns | Proof of residency | Overturned 01/18/2019 | Email sent 01/17/2019 | |
| | Askins, Gerald | Questions | Overturned 1/24/2019 | Email sent 01/14/2019 | |
| | Jack Harmel | Questions/Live scan/ Instructor | Overturned 03/16/2019 | Email sent 01/15/2019 | Livescan and Instructor complete 3/16/19 |
| | ASkins, Gerald | Training | | Email sent 01/14/2019 | |
| | Jeremy Burns | Training | Overturned 04/01/2020 | Email sent 01/18/2019 | |
| | Jeremy Burns | Training | Overturned 01/18/2019 | Email sent 01/18/2019 | |
| | Jeremy Burns | Livescan | Overturned 01/23/2019 | Email sent 01/18/2019 | |
| | Jeremy Burns | Training | Overturned 01/19/2019 | Email sent 01/18/2019 | |
| | Jack Harmel | Questions | Overturned 1/22/2019 | Email sent 1/17/2019 | |
| | Jeremy Burns | Proof of residency | Overturned 01/22/2019 | Email sent 01/19/2019 | |
| | Jeremy Burns | Instructor | Overturned 02/01/2019 | Email sent 01/19/2019 | |
| | Jeremy Burns | Training | Permit Exempt App approved | Email sent 01/19/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/13/2019 | Email sent 01/19/2019 | |
| | Askins, Gerald | Reidency, Questions | Overturned 01/22/2019 | Email sent 01/15/2019 | |
| | Askins, Gerald | Training | Overturned 2/27/2019 | Email sent 01/16/2019 | |
| | Askins, Gerald | Livescan | Overturned 02/14/2019 | Email sent 01/18/2019 | |
| | Askins, Gerald | Livescan | Overturned 02/14/2019 | Email sent 01/18/2019 | |
| | ASkins, Gerald | Livescan, Training | | Email sent 01/18/2019 | |
| | Ricardo Amoroso | Question | Overturned 1/21/2019 | Email sent 1/21/2019 | |
| | Ricardo Amoroso | Question | Overturned 01/24/2019 | Email sent 1/15/2019 | |
| | Askins, Gerald | Training | Overturned 02/14/2019 | Email sent 01/18/2019 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 2/28/2019 | Email sent 01/22/2019 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 2/28/2019 | Email sent 01/22/2019 | |
| | Monique Mitchell | MVA | | Notified by 6967 on 1/22/2019 | |
| | Jeremy Burns | Question | Overturned 01/25/2019 | Email sent on 01/23/2019 | |
| | Jeremy Burns | Training | Overturned 01/29/2018 | Email sent on 01/23/2019 | |
| | Monique Mitchell | Questions | Overturned 1/23/2019 | Notified by 6967 on 1/23/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/28/2019 | Email sent 1/23/2019 | |
| | Jeremy Burns | Question | Overturned 01/24/2019 | Email sent 01/24/2019 | |
| | Jack Harmel | Live Scan | Overturned 3/20/2019 | Email sent 01/17/2019 | |
| | Jack Harmel | Instructor | Overturned 2/4/2019 | Email sent 01/22/2019 | |
| | Diane Armstrong | Proof of residency | | Email sent 01/15/2018 | |
| | Jack Harmel | Question | Overturned 02/13/2019 | Email 01/22/2019-voicemail message left | |
| | Jeremy Burns | Livescan | Overturned 01/29/2019 | Email sent 01/23/2019 | |
| | Jack Harmel | Livescan, Instructor | Overturned 2/4/2019 | Email sent 01/23/2019 | |
| | Diane Armstrong | Proof of residency | | Email sent 11/19/2018 | |
| | Monique Mitchell | Livescan/Instrucor | Overturned 2/19/2019 | Notified by 6967 on 1/25/2019 | |
| | Ricardo Amoroso | Firearms Info (New Resident) | | Email sent 1/24/2019 | |
| | Monique Mitchell | Question | Overturned 1/25/2019 | Notified by 6967 on 1/25/2019 | |
| | Jack Harmel | instructor | Overturned 1/28/2019 | Email sent 01/23/2019 | |
| | Jack Harmel | Question | Overturned 3/12/2019 | Email sent 01/23/2019 | |
| | Jeremy Burns | Instructor | Overturned 2/6/2019 | Email sent 01/25/2019 | |
| | Diane Armstrong | Proof of residency | | Email sent 01/14/2019 | |
| | Askins, Gerald | Training | | Email sent 01/24/2019 | |
| | Askins, Gerald | Training | | Email sent 01/25/2019 | |
| | Askins, Gerald | Training | | Eamil sent 01/24/2019 | |
| | Askins, Gerald | Livescan | Overturned 3/8/2019 | Email sent 01/24/2019 | |
| | Askins, Gerald | Training | Overturned 2/6/2019 | Email sent 01/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/1/2019 | Email sent  1/24/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/6/2019 | Email sent 1/23/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/1/2019 | Email sent 1/24/2019 | |
| | Monique Mitchell | Livescan | submitted a Permit Exempt application | Email sent 1/23/2019 | |
| | Diane Armstrong | Proof of residency | | Email sent 11/30/2019 | |
| | Monique Mitchell | Proof of residency | Overturned 5/23/2019 | Notified on 1/28/2019 | |
| | Diane Armstrong | Proof of residency | Overturned 2/1/2019 | Email sent 1/2/2019 | |
| | Diane Armstrong | Proof of residency | Overturned 2/1/2019 (obtained MD OLN) | Email sent 1/2/2019 | |
| | Diane Armstrong | Proof of residency | Overturned 3/5/2019 | Email sent 1/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/29/2019 | Email sent 1/24/2019 | |
| | Jack Harmel | Instructor | Overturned 2/6/2019 | Email sent 01/24/2019 | |
| | Jeremy Burns | Questions | Overturned 01/30/2019 | Email sent 01/30/2019 | |
| | Jack Harmel | live Scan | Overturned 01/30/2019 | Email sent 01/ | 01/24/2019 |

**MSP Supplemental Production  Jan. 2021_000051**

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 119 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 02/05/2019 | Email sent 01/30/2019 | 01/25/2019 |
| | Jeremy Burns | Livescan | Overturned 03/11/2019 | Email sent 01/30/2019 | 01/26/2019 |
| | Jeremy Burns | Instructor | Overturned 02/01/2019 | Email sent 01/31/2019 | 01/27/2019 |
| | Monique Mitchell | Citizenship | Overturned 2/4/2019 | Notified on 2/1/2019 | 01/28/2019 |
| | Monique Mitchell | Proof of residency | Overturned 02/01/2019 | Notified on 2/1/2019 | 01/29/2019 |
| | Monique Mitchell | Livescan | Overturned 02/01/2019 | Notified on 2/1/2019 | |
| | Jeremy Burns | Question | Overturned 02/01/2019 | Email sent 02/01/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 2/4/2019 | Email sent 1/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/6/2019 | Email sent 2/1/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 2/11/2019 | Email sent 1/29/2019 | |
| | Monique Mitchell | Question | | Notified on 2/4/2019 | |
| | Jack Harmel | Question | Yes to Medical Marijuana - full denial processed | Email sent on 2/4/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 02/12/2019 | Email sent 1/28/2019 | |
| | Ricardo Amoroso | Proof of residency | Overturned 2/7/2019 | Email sent and notified by phone on 2/4/2019 | |
| | Ricardo Amoroso | Instructor, Livescan | Overturned 2/5/2019 | Email sent 1/29/2019 | |
| | Jeremy Burns | Questions | Overturned 2/5/2019 | Email sent 02/05/2019 | |
| | Jeremy Burns | Question | Overturned 2/6/2019 | Email sent 02/05/2019 | |
| | Jeremy Burns | Livescan | | Email sent 02/05/2019 | |
| | Askins, Gerald | Questions | Overturned 03/16/2019 | Eamil sent 01/28/2019 | |
| | Askins, Gerald | Training, Livescan | | Email sent 01/28/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/08/2019 | Email sent 02/05/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 02/07/2019 | Email sent 2/5/2019 | |
| | Askins, Gerald | Training | Overturned 3/15/2019 | Email sent 01/29/2019 | |
| | Monique Mitchell | Questions | Overturned 2/6/2019 | Notified on 2/6/2019 | |
| | Askins, Gerald | Questions | Overturned 2/8/2019 | Email sent 01/31/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/6/2019 | Notified on 2/6/2019 | |
| | Jeremy Burns | Instructor | Overturned 2/6/2019 | Email sent 02/06/2019 | |
| | Jack Harmel | Instructor/ Citizenship | Overturned 02/14/2019 | Email sent  02/06/2019 | |
| | Monique Mitchell | Instructor | Overturned 02/06/2019 | Email sent on 1/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/12/2019 | Notified on 2/6/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/7/2019 | Notified on 2/6/2019 | |
| | Jack Harmel | Question | Overturned 03/16/2019 | email sent on 2/2/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 2/7/2019 | Email sent 1/31/2019 | |
| | Ricardo Amoroso | Proof of Residency | Overturned 2/7/2019 | Email sent 2/1/2019 | |
| | Jeremy Burns | Instructor | Overturned 2/8/2019 | Email sent on 02/06/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/7/2019 | Notified on 2/1/2019 | |
| | Monique Mitchell | Question | Overturned 2/7/2019 | Notified on 2/7/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/14/2019 | Email sent on 02/07/2019 | |
| | Monique Mitchell | Training | | Email sent on 2/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/14/2019 | Email sent on 2/4/2019 | |
| | Jeremy Burns | Training, Question | Overturned 02/11/2019 | Email sent 02/08/2019 | |
| | Monique Mitchell | Instructor | Overturned  2/12/2019 | Notified on 2/8/2019 | |
| | Askins, Gerald | Livescan, Training | | Email sent 02/01/2019 | |
| | Askins, Gerald | Livescan | | Email sent 02/01/2019 | |
| | Jeremy Burns | Training | | Email sent 02/11/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/07/2019 | Email sent 02/11/2019 | |
| | Monique Mitchell | Instructor | Denied | Notified on 2/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/14/2019 | Notified on 2/8/2019 | |
| | Jeremy Burns | Instructor | Overturned 02/11/2019 | Email sent 02/11/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/13/2019 | Email sent 2/5/2019 | |
| | Ricardo Amoroso | Training | Overturned 2/14/2019 | | |
| | Askins, Gerald | Livescan, Training | | Email sent 02/05/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/27/2019 | Email sent 02/11/2019 | |
| | Jeremy Burns | Residency, Question | Overturned 02/12/2019 | Email sent 02/12/2019 | |
| | Monique Mitchell | Training | Overturned 2/12/2019 | Email sent 2/11/2019 | |
| | Ricardo Amoroso | Question | Overturned 2/14/2019 | Email sent 2/5/2019 | |
| | Askins, Gerald | Proof of Residency | | Email sent 12/21/2018 | |
| | Askins, Gerald | Proof of Residency | | Email sent 01/02/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/14/2019 | Notified on 2/12/2019 | |
| | Monique Mitchell | Question | Overturned 03/18/2019 | Email sent on 2/6/2019 | |
| | Monique Mitchell | Question | Overturned 03/16/2019 | Email sent on 2/5/2019 | |
| | Monique Mitchell | Question | Overturned 4/4/2019 | Email sent on 2/5/2019 | |
| | Ricardo Amoroso | Questions | Overturned 03/16/2019 | Email sent 2/6/2019 | |
| | Monique Mitchell | Question | Overturned 2/14/2019 | Email sent 2/13/2019 | |
| | Jeremy Burns | Instructor | Overturned 02/27/2019 | Email sent 02/13/2019 | |
| | Jeremy Burns | Instructor | Overturned 2/20/2019 | Email sent 02/13/2019 | |
| | Monique Mitchell | Livescan | Denied | Notified on 2/13/2019 | |
| | Monique Mitchell | Citizenship/proof of residence | Overturned 2/19/2019 | Email sent 2/13/2019 | |
| | Monique Mitchell | Livescan/Instructor | Overturned 3/12/2019 | Notified on 2/13/2019 | |
| | Monique Mitchell | questions | Overturned 02/13/2019 | Notfied on 2/13/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/14/2019 | Notified n 2/13/2019 | |
| | Monique Mitchell | Citizenship/proof of residence | Overturned 3/22/2019 | Email sent 02/06/2019 | |
| | Askins, Gerald | Training | | | |

MSP Supplemental Production  Jan. 2021_000052

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 120 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Training | | Email sent 02/06/2019 | |
| | Jeremy Burns | Training | Overturned 02/21/2019 | Spoke to applicant on 02/14/2019 | |
| | Jeremy Burns | Instructor | Overturned 02/15/2019 | Email sent 02/14/2019 | |
| | Askins, Gerald | Training | Overturned 8/26/2019 | Email sent 02/06/2019 | |
| | Askins, Gerald | Training | Overturned  4/16/2019 | Email sent 02/06/2019 | |
| | Askins, Gerald | Questions | Overturned 03/04/2019 | Email sent 02/06/2019 | |
| | Askins, Gerald | Training | | Email sent 02/06/2019 | |
| | Askins, Gerald | Questions | Overturned 03/16/2019 | Email sent 02/07/2019 | |
| | Askins, Gerald | proof of Residency / Training | Overturned 2/15/2019 | Email sent 02/06/2019 | |
| | Jeremy Burns | Question | Overturned 02/15/2019 | Email sent 02/15/2019 | |
| | Jeremy Burns | Training | Overturned 02/20/2019 | Email sent 02/15/2019 | |
| | Monique Mitchell | Permit | Overturned 2/25/2019 | Notified  on 2/4/2019 | |
| | Monique Mitchell | Livescan | Overturned 4/3/2019 | Email sent 2/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/19/2019 | Email sent 2/15/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned 2/19/2019 | Notified on 2/11/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/14/2019 | Email sent 2/8/2019 | |
| | Jeremy Burns | Training | | Spoke to applicant on 02/19/2019 | |
| | Jeremy Burns | Training | Overturned 02/20/2019 | Email sent on 02/19/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/21/2019 | Email sent on 02/20/2019 | |
| | Jeremy Burns | Permit Exempt - not in lotus | Application Withdrawn (federal law enforcement) | Email sent 02/20/2019 | |
| | Askins, Gerald | Training | Overturned 3/1/2019 | Email sent 02/12/2019 | |
| | Jeremy Burns | Livescan | | Email sent on 02/12/2019 | |
| | Askins, Gerald | Questions | Overturned 3/16/2019 | Email sent 02/20/2019 | |
| | Jack Harmel | Livescan | Overturned 2/22/2019 | email sent 02/20/2019 | |
| | Askins, Gerald | Training | Overturned 3/19/2019 | Email sent 02/13/2019 | |
| | Jack Harmel | Livescan | Overturned 02/21/2019 | email sent 02/20/2019 | |
| | Askins, Gerald | Training | Overturned 4/1/2019 | Email sent 02/13/2019 | |
| | Askins, Gerald | Questions | Overturned 3/1/2019 | Email sent 02/13/2019 | |
| | Askins, Gerald | Livscan | | Email sent 02/13/2019 | |
| | Monique Mitchell | Livescan/Citizenship | Denied | Notified on 2/22/2019 | |
| | Monique Mitchell | Question | Overturned 03/08/2019 | Email sent 2/15/2019 | |
| | Monique Mitchell | Livescan | | Notified on 2/22/2019 | |
| | Monique Mitchell | Question | Overturned 03/16/2019 | Notified on 2/22/2019 | |
| | Monique Mitchell | Training | | Notified on 2/25/2019 | |
| | Askins, Gerald | Residency, Question | | Email sent on 02/15/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/14/2019 | Email sent on 2/16/2019 | |
| | Askins, Gerald | Questions | Overturned 02/27/2019 | Email sent on 02/14/2019 | |
| | Askins, Gerald | Questions | Overturned 2/26/2019 | Email sent 02/14/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/27/2019 | Email sent 2/19/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/4/2019 | Email sent on 2/19/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/20/2019 | Email sent on 2/19/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 7/25/2019 | Email sent on 2/19/2019 | |
| | Monique Mitchell | Training | Overturned 3/25/2019 | Email sent on 2/19/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/18/2019 | Email sent on 2/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/14/2019 | Email sent on 2/21/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent on 2/26/2019 | |
| | Jack Harmel | Questions | Overturned 02/27/2019 | email sent 2/17/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 2/15/2019 | |
| | Monique Mitchell | Question | | Email sent 2/19/2019 | |
| | Monique Mitchell | Livescan | overturned 6/7/2019 | Email sent on 2/21/2019 | |
| | Monique Mitchell | Questions | Overturned 03/01/2019 | Email sent on 2/21/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/25/2019 | Email sent on 2/21/2019 | |
| | Jeremy Burns | Training | Overturned 02/28/2019 | Email sent on 02/27/2018 | |
| | Jack Harmel | Training | Overturned 04/25/2019 | email sent 2/28/2019 | |
| | Jack Harmel | Quesions | Overturned 09/19/2019 | email sent 2/21/2019 | |
| | Jack Harmel | Training | Overturned 09/18/2019 | email sent 2/21/2019 | |
| | Diane Armstrong | Livescan | | email sent 3/1/2019 | |
| | Diane Armstrong | Instructor | Overturned 03/21/2019 | email sent 3/1/2019 | |
| | Askins, Gerald | Questions | Overturned 03/16/2019 | Email sent 02/26/2019 | |
| | Askins, Gerald | Livescan | | Email sent 02/26/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 3/18/2019 | Email sent 2/26/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/5/2019 | Email sent 2/26/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/6/2019 | Email sent 03/02/2019 | |
| | Jeremy Burns | Livescan, Questions | Overturned 03/20/2019 | Email sent 03/02/2019 | |
| | Askins, Gerald | Instructor | Carry Permit approved/withdrawn | Called applicant on 03/04/2019 | |
| | Askins, Gerald | Questions | | Called applicant on 03/04/2019 | |
| | Monique Mitchell | lIVESCAN | Overturned 3/4/2019 | Email sent  on 2//25/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/6/2019 | Email sent 03/04/2019 | |
| | Monique Mitchell | Permit | withdrawn 3/5/2019 | Email sent on 3/4/2019 | |
| | Jack Harmel | Questions | Overturned 03/16/2019 | email sent 2/22/2019 | |
| | Jack Harmel | Questions | Overturned 03/16/2019 | Email sent 2/22/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/5/2019 | Email sent 2/28/2019 | |

**MSP Supplemental Production  Jan. 2021_000053**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan, Instructor | | Email sent 03/04/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/5/2019 | Email sent on 2/26/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/11/2019 | Email sent on 2/26/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/6/2019 | Email sent 3/4/2019 | |
| | Askins, Gerald | Livescan | Overturned 3/5/2019 | Eamil sent 02/28/2019 | |
| | Askins, Gerald | Training | | Eamil sent 02/28/2019 | |
| | Jeremy Burns | Proof of Residence | Overturned 04/11/2019 | Email sent 03/05/2019 | |
| | Monique Mitchell | Question | Overturned 3/5/2019 | Email sent 3/5/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/6/2019 | Email sent on 2/27/2019 | |
| | Monique Mitchell | Instructor | Overturned 03/14/2019 | Email sent on 2/27/2019 | |
| | Jeremy Burns | Permit Exempt - not in lotus | Withdrawn 03/05/2019 | Email sent on 03/05/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/6/2019 | Email sent on 03/05/2019 | |
| | Monique Mitchell | Questions | Overturned 9/24/2019 | Called applicant on 03/05/2019 | |
| | Jeremy Burns | Question | Overturned 03/06/2019 | Email sent 03/05/2019 | |
| | Jeremy Burns | Training | Overturned 03/06/2019 | Email sent on 03/05/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/5/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/12/2019 | Email sent on 2/28/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/7/2019 | Email sent 3/5/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/5/2019 | Email sent 3/5/2019 and voicemail 3/5/2019 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 03/16/2019 | Email sent 3/5/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/5/2019 | Left voicemail 3/5/2019 | |
| | Monique Mitchell | Livescan | Overturned 4/8/2019 | Email sent 3/1/2019 | |
| | Monique Mitchell | Question | Overturned 3/6/2019 | Email sent 3/4/2019 | |
| | Monique Mitchell | Question | Denied | Email sent on 3/4/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 03/16/2019 | Email sent on 3/5/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/14/2019 | Email sent 03/06/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/14/2019 | Email sent 03/06/2019 | |
| | Ricardo Amoroso | Livescan/Questions | Overturned 3/12/2019 | Email sent 3/6/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 3/12/2019 | Email sent 3/6/2019 | |
| | Ricardo Amoroso | Questions | Overturned 03/07/2019 | Email sent 3/6/2019 | |
| | Ricardo Amoroso | Questions | Overturned 03/07/2019 | Email sent 3/6/2019 | |
| | Askins, Gerald | Livescan | Overturned 4/1/2019 | Email sent 03/01/2019 | |
| | Askins, Gerald | Training | Overturned 03/11/2019 | Email sent 03/01/2019 | |
| | Jeremy Burns | Question | Overturned 03/07/2019 | Email sent 03/07/2019 | |
| | Monique Mitchell | Question | Overturned 03/07/2019 | Email sent on 3/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 03/07/2019 | Email sent 3/6/2019 | |
| | Askins, Gerald | Questions / Training | Overturned 03/18/2019 | Email sent on 03/04/2019 | |
| | Askins, Gerald | Training | Overturned 5/28/2019 | Email sent 03/01/2019 | |
| | Askins, Gerald | Training | Overturned 3/26/2019 | Email sent on 03/04/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/11/2019 | Email sent 3/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/11/2019 | Email sent 3/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/8/2019 | Email sent 3/7/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/8/2019 | Email sent 3/5/2019 | |
| | Jeremy Burns | Livescan | | Email sent 03/08/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/14/2019 | Email sent on 3/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/12/2019 | Email sent on 3/6/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/14/2019 | Email sent on 3/7/2019 | |
| | Monique Mitchell | instructor | Overturned 3/12/2019 | Email sent on 3/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/12/2019 | | |
| | Ricardo Amoroso | Instructor | Overturned 7/25/2019 | Email sent 3/8/2019 | |
| | Askins, Gerald | Training | | Email. SENT 03/06/2019 | |
| | Jeremy Burns | Question | Overturned 03/11/2019 | Email sent on 03/11/2019 | |
| | Jeremy Burns | Question | Overturned 03/12/2019 | Email sent on 03/11/2019 | |
| | Monique Mitchell | Instructor | Overturned 03/11/2019 | Email sent on 3/7/2019 | |
| | Jeremy Burns | Training | | Email sent on 03/11/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/25/2019 | Email sent 03/11/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/9/2019 | Email sent 3/8/2019 | |
| | Jeremy Burns | Question | Overturned 03/11/2019 | Email sent 03/11/2019 | |
| | Ricardo Amoroso | Question | Overturned 3/12/2019 | Email sent 3/9/2019 | |
| | Jeremy Burns | Training | Overturned 03/18/2019 | Email sent on 03/12/2019 | |
| | Jeremy Burns | Proof of Residence | Overturned 03/18/2019 | Email sent 03/12/2019 | |
| | Jeremy Burns | Question | Overturned 03/12/2019 | Email sent 03/12/2019 | |
| | Ricardo Amoroso | Question | Overturned 3/12/2019 | Email sent 3/9/2019 | |
| | Jeremy Burns | Question | Overturned 03/12/2019 | Email sent 03/12/2019 | |
| | Ricardo Amoroso | Question | Overturned 3/18/2019 | Email sent 3/12/2019 | |
| | Ricardo Amoroso | Question | Overturned 7/22/2019 | Email sent 3/12/2019 | Left voicemail 3/12/2019 |
| | Monique Mitchell | Instructor | Overturned 03/15/2019 | Email sent on 3/11/2019 | |
| | Monique Mitchell | Instructor | Ovrturned 3/25/2019 | Email sent on 3/11/2019 | |
| | Monique Mitchell | Training | Overturned 3/25/2019 | Email sent on 3/12/2019 | |
| | Ricardo Amoroso | Question | Overturned 3/13/2019 | Email sent 3/13/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/16/2019 | Email sent 3/13/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 3/21/2019 | Email sent 3/13/2019 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 122 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Questions | Overturned 3/13/2019 | Email sent 3/13/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/16/2019 | Email sent 3/13/2019 | |
| | Jeremy Burns | Instructor | | Email sent 03/13/2019 | |
| | Jeremy Burns | Training | Overturned 03/22/2019 | Email sent 03/13/2019 | |
| | Monique Mitchell | Instructor | Overturned 03/14/2019 | Spoke with applicant on 3/14/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/18/2019 | Email sent 03/14/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/21/2019 | Email sent 3/14/2019 | |
| | Diane Armstrong | Livescan | Overturned 4/5/2019 | Email sent 3/15/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/15/2019 | Email sent 03/15/2019 | |
| | Jeremy Burns | Question | Overturned 03/15/2019 | Email sent 03/15/2019 | |
| | Askins, Gerald | Questions | Withdrawn - approved for standard | Eamil sent 03/13/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/19/2019 | Email sent 3/14/2019 | |
| | Ricardo Amoroso | Instructor/Questions | Overturned 3/15/2019 | Email sent 3/14/2019 | Left voicemail 3/15/2019 |
| | Diane Armstrong | Livescan | Overturned 3/20/2019 | Email sent 3/15/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/27/2019 | Email sent 03/15/2019 | |
| | Jeremy Burns | Livescan | Overturned 4/4/2019 | Email sent 03/16/2019 | |
| | Askins, Gerald | Training | Overturned 03/19/2019 | Eamil sent 03/14/2019 | |
| | Askins, Gerald | Training | Overturned 03/18/2019 | Email sent 03/14/2019 | |
| | Askins, Gerald | Questions | | Email sent 03/14/2019 | |
| | Askins, Gerald | Livescan /Questions | Overturned 4/11/2019 | Email sent 03/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/19/2019 | Email sent on 3/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/19/2019 | Email sent on 3/15/2019 | |
| | Monique Mitchell | Training | Overturned 3/18/2019 | Email sent on 3/18/2019 | |
| | Monique Mitchell | Training | Overturned 3/18/2019 | Email sent on 3/18/2019 | |
| | Askins, Gerald | Training / Questions | Overturned 05/21/2019 | Email sent 03/15/2019 | |
| | Askins, Gerald | Training | | Eamil sent 03/18/2019 | |
| | Askins, Gerald | Training | | Email sent 03/15/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/19/2019 | Email sent 03/18/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 03/22/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/18/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/12/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/9/2019 | Email sent 3/18/2019 | |
| | Jeremy Burns | Training | | Email sent 3/18/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 03/19/2019 | Email sent 3/18/2019 | |
| | Jeremy Burns | Proof Of Residence | Overturned 03/19/2019 | Email sent 03/19/2019 | |
| | Jeremy Burns | Livescan/Questions | Overturned 03/26/2019 | Email sent 03/19/2019 | |
| | Monique Mitchell | Training | Overturned 4/17/2019 | Email sent on 3/18/2019 | |
| | Monique Mitchell | Training | Overturned 3/19/2019 | Email ent on 3/18/2019 | |
| | Jack Harmel | Proof of residence | Overturned 09/19/2019 | email sent 2/7/2019 | |
| | Monique Mitchell | Livescan | | Email sent on 3/18/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/20/2019 | Email sent on 3/18/2019 | |
| | Monique Mitchell | Question | | Email sent on 3/18/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 04/01/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 03/30/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Question | Overturned 3/19/2019 | Email sent 3/19/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 3/22/2019 | Email sent 3/19/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/21/2019 | Email sent 3/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/25/2019 | Email sent 3/19/2019 | |
| | Monique Mitchell | Training | Overturned 3/20/2019 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Question | Overturned 3/20/2019 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Training/Question | Overturned 4/8/2019 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Livescan/Proof of residence | Overturned on 4/25/2019 | Email sent on 3/19/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/20/2019 | Email sent 03/20/2019 | |
| | Monique Mitchell | Training | Overturned 5/28/2019 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/22/2019 | Email sent on 3/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 03/30/2019 | Email sent 3/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/21/2019 | Email sent 3/19/2019 | |
| | Jack Harmel | Firearm documents | Overturned 09/18/2019 | Email sent 3/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/22/2019 | Email sent on 3/19/2019 | |
| | Jeremy Burns | Question | Overturned 04/16/2019 | Email sent 03/20/2019 | |
| | Jeremy Burns | Training | | Email sent 03/20/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/27/2019 | Email sent 3/20/2019 | |
| | Michael Smith | Livscan | Overturned 3/20/2019 | Email sent 3/20/2019 | |
| | Michael Smith | Questions | Overturned 3/20/2019 | Phone call made on 3/20/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/25/2019 | Email sent on 3/20/2019 | |
| | Michael Smith | Training | | Email sent on 3/20/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/21/2019 | Email sent 03/20/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/21/2019 | Email sent 03/20/2019 | |
| | Michael Smith | Training | Overturned 04/02/2019 | Email sent on 3/20/2019 | |
| | Askins, Gerald | Training | Overturned 3/21/2019 | Email sent 03/19/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/27/2019 | Email sent 03/20/2019 | |
| | Michael Smith | Questions & Training | Overturned 3/21/2019 | Email sent on 03/20/2019 | |

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 123 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Michael Smith | Livescan | Overturned 3/21/2019 | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/22/2019 | Email sent on 3/21/2019 | |
| | Jeremy Burns | Question | Overturned 3/22/2019 | Email sent on 03/21/2019 | |
| | Michael Smith | Training | Overturned 3/21/2019 | Email sent on 3/21/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 05/28/2019 | Email sent 3/21/2019 | |
| | Michael Smith | Questions | | Email sent on 3/21/2019 | |
| | Askins, Gerald | Training | Overturned 03/23/2019 | Email sent 03/19/2019 | |
| | Ricardo Amoroso | Training | Overturned 03/29/2019 | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/9/2019 | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Livescan/Questions | | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Questions | Overturned 03/23/2019 | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Training/Question | Changed to HQL Standard | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/20/2019 | |
| | Jeremy Burns | Instructor/Questions | Overturned 03/26/2019 | Email sent 03/22/2019 | |
| | Monique Mitchell | Question | Overturned 1/24/2020 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Question | Overturned 3/25/2019 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Instructor, Question | Overturned 3/22/2019 | Email sent on 3/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 03/28/2019 | Email sent on 3/20/2019 | |
| | Monique Mitchell | Question | overturned 3/22/2019 | Email sent on 3/20/2019 | |
| | Monique Mitchell | Question | overturned 3/22/2019 | Email sent on 3/20/2019 | |
| | Jeremy Burns | Instructor | overturned 3/25/2019 | Email sent 03/22/2019 | |
| | Jeremy Burns | Instructor | overturned 03/25/2019 | Email sent 03/22/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/25/2019 | Email sent 3/22/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/25/2019 | Email sent 3/22/2019 | |
| | Jeremy Burns | Livescan | Overturned 4/22/2019 | Email sent 3/23/2019 | |
| | Jeremy Burns | Livescan | Overturned 7/30/2019 | Email sent 03/23/2019 | |
| | Askins, Gerald | Training | Overturned on 4/16/2019 | Email sent 03/21/2019 | |
| | Askins, Gerald | Questions | Overturned 03/24/2019 | Email sent 03/21/2019 | |
| | Askins, Gerald | Training | | Email sent 03/21/2019 | |
| | Askins, Gerald | Livescan | Overturned 4/19/2019 | Email sent 03/21/2019 | |
| | Askins, Gerald | Training / Questions | Overturned 03/29/2019 | Email sent 03/22/2019 | |
| | Askins, Gerald | Questions | Overturned 03/22/2019 | Email sent 02/22/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned on 4/16/2019 | Email sent on 3/20/2019 | |
| | Monique Mitchell | Questions | Overturned 3/26/2019 | Email sent on 3/21/2019 | |
| | Monique Mitchell | Questions | Overturned 3/26/2019 | Email sent on 3/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/26/2019 | Email sent on 3/21/2019 | |
| | Monique Mitchell | Instructor | Denied | Email sent on 3/21/2019 | |
| | Monique Mitchell | Question/Physicians Documentation | | Email sent on 3/22/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/27/2019 | Email sent 3/22/2019 and voicemail 3/25/2019 | |
| | Monique Mitchell | Instructor/Livescan | overturned on 4/16/2019 | Email sent on 3/22/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/27/2019 | Email sent 3/23/2019 | |
| | Monique Mitchell | Instructor/livescan | Overturned 4/4/2019 | Email sent on 3/22/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/27/2019 | Email sent 3/25/2019 | |
| | Askins, Gerald | Questions | Overturned 3/29/2019 | Email sent 03/22/2019 | |
| | Askins, Gerald | Training | Overturned 6/13/2019 | Email esent 03/22/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent on 3/15/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 03/30/2019 | Email sent 3/25/2019 | |
| | Jeremy Burns | Questions | Overturned 05/07/2019 | Email sent 03/27/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/30/2019 | Email sent 03/27/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/10/2019 | Email sent 3/25/2019 | |
| | Monique Mitchell | Question | Overturned on 4/1/2019 | Email sent on 3/25/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/28/2019 | Email sent 3/26/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/28/2019 | Email sent 3/27/2019 | |
| | Askins, Gerald | Training | Overturned 3/29/2019 | Email sent 03/27/2019 | |
| | Askins, Gerald | Training | | Email sent 03/27/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/1/2019 | Email sent 3/27/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 03/30/2019 | Email sent 3/27/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/30/2019 | Email sent 03/28/2019 | |
| | Askins, Gerald | Training | | Email sent 03/27/2019 | |
| | Monique Mitchell | Questions | Denied 4/9/2019 | Email sent 3/26/2019 | |
| | Askins, Gerald | Training | Overturned 5/9/2019 | Email sent 03/28/2019 | |
| | Jeremy Burns | Instructor | Overturned 4/1/2019 | Email sent 03/28/2019 | |
| | Monique Mitchell | Livescan | Overturned 4/2/2019 | Email sent on 3/27/2019 | |
| | Jeremy Burns | Instructor, Question | Overturned 04/02/2019 | Email sent 03/29/2019 | Question answered |
| | Askins, Gerald | Training | Overturned 3/29/2019 | Email sent 03/28/2019 | |
| | Jeremy Burns | Question | Overturned 3/29/2019 | Email sent 03/29/2019 | |
| | Jeremy Burns | Citizenship | Overturned 3/30/2019 | Email sent 03/30/2019 | |
| | Jeremy Burns | Training | Overturned 04/01/2019 | Email sent 03/30/2019 | |
| | Jeremy Burns | Livescan, Instructor | | Email sent 03/30/2019 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 7/25/2019 | Email sent 03/30/2019 | |
| | Jeremy Burns | Training, Question | Overturned 4/1/2019 | Email sent 04/01/2019 | |
| | Jeremy Burns | Training | Overturned 04/02/2019 | Email sent 04/01/2019 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 124 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 04/8/2019 | Email sent 3/28/2019 | |
| | Jeremy Burns | Training | Overturned 04/01/2019 | Email sent 04/01/2019 | |
| | Jeremy Burns | Training, Question | Overturned 04/01/2019 | Email sent 04/01/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/2/2019 | Email sent on 3/28/2019 | |
| | Jeremy Burns | Training | Overturned 04/01/2019 | Email sent 04/01/2019 | |
| | Monique Mitchell | Question | Overturned 4/1/2019 | Email sent on 4/1/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/1/2019 | Email sent 3/30/2019 | |
| | Jeremy Burns | Probation | Overturned 04/08/2019 | Left message on 04/01/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/15/2019 | Email sent 3/30/2019 | |
| | Ricardo Amoroso | Training | Switched to Std & Overturned 4/11/2019 | Email sent 3/30/2019 | |
| | Jeremy Burns | Livescan | | Email sent 4/01/2019 | |
| | Diane Armstrong | Questions | Overturned 4/2/2019 | Email sent 3/28/2019 & called 4/1/2019 | |
| | Jeremy Burns | Proof of residence | Overturned 04/08/2019 | Email sent on 04/01/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/2/2019 | Email sent 3/29/2019 | |
| | Askins, Gerald | Training | Overturned 4/2/2019 | Email sent 04/01/2019 | |
| | Jeremy Burns | Instructor, Question | Overturned 04/02/2019 | Email sent 04/02/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/4/2019 | Emailsent on 4/1/2019 | |
| | Monique Mitchell | Question | Overturned 4/2/2019 | Email sent on 4/1/2019 | |
| | Monique Mitchell | Question | | Email sent on 4/1/2019 | |
| | Monique Mitchell | Instructor/Questions | overturned 5/16/2019 | Email sent on 4/1/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/03/2019 | Email sent 04/02/2019 | |
| | Askins, Gerald | Training | Overturned 4/25/2019 | Email sent 04/02/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/04/2019 | Email sent 04/02/2019 | |
| | Jeremy Burns | Question | Overturned 2/12/2020 | Email sent 04/02/2019 | |
| | Ricardo Amoroso | Training | Overturned 2/19/2020 | Email sent 4/1/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/2/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/3/2019 | Email sent 4/2/2019 | |
| | Skipped | Skipped | | | |
| | Askins, Gerald | Training | Overturned 04/18/2019 | Email sent 04/02/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/02/2019 | |
| | Askins, Gerald | Training | | Email sent 04/02/2019 | |
| | Askins, Gerald | Training / Questions | | Email sent 04/02/2019 | |
| | Jeremy Burns | Question | Overturned 06/21/2019 | Email sent 4/1/2019 | |
| | Diane Armstrong | Question | | Email sent 4/1/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/23/2019 | Email sent 04/03/2019 | |
| | Jeremy Burns | Question | Overturned 04/03/2019 | Email sent 04/03/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/6/2019 | Email sent 4/3/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/4/2019 | Email sent 4/3/2019 | |
| | Askins, Gerald | Training / Livescan | Overturned 9/19/2019 | Email sent 04/03/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 4/9/2019 | Email sent 4/3/2019 | |
| | Ricardo Amoroso | Livescan/Questions | Overturned 4/4/2019 | Email sent 4/3/2019 | |
| | Monique Mitchell | Question | Overturned 4/8/2019 | Email sent on 4/1/2019 | |
| | Jeremy Burns | Instructor, Question | Overturned 04/08/2019 | Email sent on 4/4/2019 | Question answered on 4/4/2019 |
| | Jeremy Burns | Instructor | Overturned 4/4/2019 | Email sent 4/4/2019 | |
| | Jeremy Burns | Instructor | Overturned 4/4/2019 | Email sent 4/4/2019 | |
| | Jeremy Burns | Livescan | Overturned 4/10/2019 | Email sent 4/4/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/23/2019 | Email sent 4/4/2019 | |
| | Monique Mitchell | Question | Overturned on 4/4/2019 | Email sent on 4/1/2019 /voice message left 4/4/2019 | |
| | Ricardo Amoroso | Question | Applicant Denied | Email sent 4/3/2019 | |
| | Askins, Gerald | Livescan / Questions | Overturned 04/23/2019 | Email sent 04/03/2019 | |
| | Askins, Gerald | Training | | Email sent 04/03/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/23/2019 | Email sent 04/04/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 04/08/2019 | Email sent 4/4/2019 | |
| | Askins, Gerald | Questions | | Email sent on 04/03/2019 | |
| | Monique Mitchell | Question | | Email sent on 4/4/2019 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 04/23/2019 | Email sent on 04/05/2019 | |
| | Monique Mitchell | Instructor | | Email sent on 4/4/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/08/2019 | Email sent 04/05/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/23/2019 | Email sent 04/05/2019 | |
| | Jeremy Burns | Livescan | | Email sent 04/05/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/08/2019 | Email sent 04/05/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 04/08/2019 | Email sent 4/4/2019 | |
| | Jeremy Burns | Question | Full Denial | Email sent 04/05/2019 | |
| | Askins, Gerald | Questions & Training | | Applicant called 04/05/2019 | |
| | Ricardo Amoroso | Training | Overturned 04/08/2019 | Email sent 4/5/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 04/05/2019 | Email sent 4/5/2019 | |
| | Askins, Gerald | Training | Overturned 5/14/2019 | Email sent 4/5/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/10/2019 | Email sent 4/5/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned 5/23/2019 | Email sent 4/5/2019 | |
| | Askins, Gerald | Training | | Email sent 4/5/2019 | |
| | Askins, Gerald | Training | | Email sent 4/5/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/2/2019 | Email sent 4/5/2019 | |

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 125 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 04/09/2019 | Email sent 4/5/2019 | |
| | Monique Mitchell | Question | overtened 4/16/2019 | Email sent 4/5/2019 | |
| | Monique Mitchell | Question | Overturned 4/8/2019 | Email sent 4/5/2019 | |
| | Monique Mitchell | Instructor | Overturned 04/08/2019 | Email sent 4/5/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/08/2019 | Email sent 4/8/2019 | |
| | Askins, Gerald | Training | | Email sent 04/04/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/09/2019 | Email sent 04/08/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/09/2019 | Email sent 04/08/2019 | |
| | Askins, Gerald | Livescan | | Email sent 04/05/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/16/2019 | Email sent 4/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/16/2019 | Email sent 4/8/2019 | |
| | Askins, Gerald | Questions | Overturned 5/15/2019 | Email sent 04/06/2019 | |
| | Askins, Gerald | Training | | Email sent 04/05/2019 | |
| | Askins, Gerald | Training | Overturned 04/24/2019 | Email sent 04/06/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/10/2019 | Email sent 04/08/2019 | |
| | Askins, Gerald | Training | | Email sent 04/06/2019 | |
| | Jeremy Burns | Instructor, Question | | Email sent 04/08/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/12/2019 | Email sent 04/09/2019 | |
| | Jack Harmel | Proof of residence | Overturned 09/18/2019 | email sent 04/09/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/17/2019 | Email sent 04/09/2019 | |
| | Diane Armstrong | Instructor/livescan | | Called applicant 4/9/2019 | |
| | Monique Mitchell | Livescan/Citizenship | Denied | Emailed applicant on 4/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/16/2019 | Emailed applicant on 4/9/2019 | |
| | Monique Mitchell | Livescan | | Emailed applicant on 4/9/2019 | |
| | Monique Mitchell | Question | Overturned 04/10/2019 | Emailed applicant on 4/9/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/23/2019 | Email sent 04/10/2019 | |
| | Monique Mitchell | Livescan | Overturned 4/16/2019 | Email sent 4/9/2019 | |
| | Jack Harmel | Proof of residence | Overturned 5/30/2019 | email sent 03/16/2019 | |
| | Jack Harmel | Pending trial disposition/closed 7-22 | Overturned 09/18/2019 | called applicant 4/10/19 | |
| | Jeremy Burns | Livescan | | Email sent 04/11/2019 | |
| | Jeremy Burns | Livescan | | Email sent 04/12/2019 | |
| | Jack Harmel | Proof of residence | Overturned 4/23/2019 | email sent 03/27/2019 | |
| | Askins, Gerald | Livescan | | Email sent 04/08/2019 | |
| | Jeremy Burns | Questions | Overturned 04/22/2019 | Email sent 04/15/2019 | |
| | Jeremy Burns | Question | Overturned 04/15/2019 | Email sent 04/15/2019 | |
| | Askins, Gerald | Instructor | | Email sent 04/15/2019 | |
| | Jeremy Burns | Questions | Overturned 04/15/2019 | Email sent 04/15/2019 | |
| | Askins, Gerald | Instructor / Livescan | | Email sent 04/11/2019 | |
| | Askins, Gerald | Residency | | Email sent 04/11/2019 | |
| | Askins, Gerald | Livescan | | Email sent 04/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/16/2019 | Email sent 04/11/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/15/2019 | |
| | Askins, Gerald | Livescan / Training | | Email sent 04/10/2019 | |
| | Askins, Gerald | Residency / Livescan | Overturned on 4/16/2019 | Email sent 04/15/2019 | |
| | Monique Mitchell | Citizenship | Overturned on 4/16/2019 | Email sent on 4/15/2019 | |
| | Jeremy Burns | Questions | Overturned 04/16/2019 | Email sent 04/16/2019 | |
| | Diane Armstrong | Proof of residence | | Called applicant 4/16/2019 | |
| | Monique Mitchell | Question | Overturned 4/18/2019 | Emailed applicant on 4/16/2019 | |
| | Monique Mitchell | Question | Overturned 4/18/2019 | Emailed applicant on 4/16/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/13/2019 | Email sent 4/17/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/17/2019 | |
| | Askins, Gerald | Livescan / Residency | full denial | Email sent 04/15/2019 | |
| | Askins, Gerald | Instructor | | Email sent 04/15/2019 | |
| | Ricardo Amoroso | Questions | Overturned 04/22/2019 | Email sent 4/17/2019 | Left voicemail 4/17/2019 |
| | Monique Mitchell | Instructor | Overturned 4/18/2019 | Email sent 4/16/2019 | |
| | Askins, Gerald | Instructor / Questions | | Email sent 04/15/2019 | |
| | Askins, Gerald | Instructor / Questions | Overturned 10/31/2019 | Email sent 04/15/2019 | |
| | Askins, Gerald | Instructor / Questions | Overturned 5/31/2019 | Email sent 04/15/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/25/2019 | |
| | ASkins, Gerald | Training / Questions | | Email sent 04/15/2019 | |
| | ASkins, Gerald | Livescan | Overturned 9/2/2020 | Email sent 04/15/2019 | |
| | Ricardo Amoroso | Training | Switched to Standard and Overturned | Email sent 4/17/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 04/18/2019 | Email sent 4/16/2019 | |
| | Jeremy Burns | Question | Overturned 04/18/2019 | Email sent 04/18/2019 | |
| | Monique Mitchell | Question | | Email sent 4/17/2019 | |
| | Jack Harmel | Proof of residence | | email sent 04/06/2019 | |
| | Jack Harmel | Proof of residence | overturned 7/9/2019 - obtained MD OLN | email sent 4/06/2019 | |
| | ASkins, Gerald | Livescan | Overturned 4/25/2018 | Email sent 04/15/2019 | |
| | Ricardo Amoroso | Training | | Email sent 4/17/2019 | Spoke with applicant 4/18/2019 |
| | Ricardo Amoroso | Livescan | | Email sent 4/18/2019 | |
| | Ricardo Amoroso | Training | Overturned 04/22/2019 | Email sent 4/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 04/22/2019 | Email sent 4/18/2019 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 126 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Overturned 8/8/2019 | Email sent 4/18/2019 | |
| | Monique Mitchell | Question | Overturned on 4/19/2019 | Email sent 4/18/2019 | |
| | Askins, Gerald | Livescan | Overturned on 5/3/2019 | Email sent 04/16/2019 | |
| | Askins, Gerald | Questions | Overturned on 4/19/2019 | Email sent 04/17/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/18/2019 | |
| | Ricardo Amoroso | Training | | Email sent 4/19/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/22/2019 | Left voicemail 4/19/2019 | |
| | Monique Mitchell | Question | | email sent 4/18/2019 | |
| | Askins, Gerald | Questions | Overturned 4/22/2019 | Eamil sent 04/19/2019 | |
| | Askins, Gerald | Livescan | Overturned 6/10/2020 | Email, sent 04/19/2019 | |
| | Askins, Gerald | Instructor | Overturned 4/30/2019 | Email, sent 04/19/2019 | |
| | Monique Mitchell | Livescan | Overturned on 5/14/2019 | Email sent on 4/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/14/2019 | Email sent on 4/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/22/2019 | Email sent on 4/18/2019 | |
| | Monique Mitchell | Question | Overturned 4/22/2019 | Email sent on 4/18/2019 | |
| | Monique Mitchell | Questions | Overturned 4/22/2019 | Email sent on 4/18/2019 | |
| | Jack Harmel | Proof of residence | Overturned 9/18/2019 | email sent 4/22/2109 | |
| | Monique Mitchell | Instructor | Overturned 4/24/2019 | email sent 4/18/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned 4/24/2019 | Email sent 4/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/28/2019 | Email sent 4/19/2019 | |
| | Ricardo Amoroso | Livescan/Questions | Overturned 5/28/2019 | Email sent 4/20/2019 | |
| | Ricardo Amoroso | Question | Overturned 4/23/2019 | Email sent 4/22/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/14/2019 | Email sent on 04/22/2019 | |
| | Jeremy Burns | Question/ Hunting License | Overturned 03/19/2020 | Email sent 04/23/2019 | |
| | Diane Armstrong | Livescan | Overturned 4/29/2019 | Email sent 04/23/2019 | |
| | Diane Armstrong | Training | Overturned 4/30/2019 | Email sent 04/23/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/14/2019 | Email sent 4/19/2019 | |
| | Monique Mitchell | instructor | Overturned 4/24/2019 | Email sent 4/19/219 | |
| | Monique Mitchell | Training | Overturned 5/28/2019 | Email sent 4/22/2019 | |
| | Askins, Gerald | Questions | Overturned 8/8/2019 | Email sent 04/19/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/26/2019 | Email sent 4/23/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/31/2010 | Email sent 4/23/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 4/23/2019 | |
| | Monique Mitchell | Training | Switched to Standard and Overturned 5/2/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Question | Overturned 4/25/2019 | Email sent 4/23/2019 | |
| | Jeremy Burns | Instructor | Overturned 4/29/2019 | Email sent 04/24/2019 | |
| | Jeremy Burns | Instructor | Overturned 5/10/2019 | Email sent 04/24/2019 | |
| | Monique Mitchell | Training | | Email sent 4/23/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/23/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/25/2019 | Email sent 4/24/2019 | |
| | Michael Smith | Questions | | Email sent 4/24/2019 | |
| | Michael Smith | Questions | Overturned 04/24/2019 | Email sent 4/24/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 4/30/2019 | Email sent 4/22/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 4/30/2019 | Email sent 4/23/2019 | |
| | Ricardo Amoroso | Livescan/Questions | Full Denial | Email sent 4/23/2019 | |
| | Ricardo Amoroso | Training | Overturned 6/3/2019 | Email sent 4/23/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 4/25/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Instructor | Full Denial | Email sent 4/22/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/25/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Instructor | Full Denial | Email sent 4/25/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/22/2019 | |
| | Burns, Jeremy | Livescan | Overturned 04/27/2019 | Email sent 04/25/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/9/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Question | Overturned 04/27/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Question | Overturned 4/26/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Citizenship | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Instructor | Overturned 04/29/2019 | Email sent 4/25/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 4/29/2019 | Email sent 4/25/2019 | |
| | Ricardo Amoroso | Training | Overturned 07/31/2019 | Email sent 4/24/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/22/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/23/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/14/2019 | Email sent 04/23/2019 | |
| | Askins, Gerald | Training | | Email sent 04/23/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/23/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Question | Overturned 04/30/2019 | Email sent 04/27/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/16/2019 | Email sent 04/27/2019 | |
| | Jeremy Burns | Livescan | Overturned 5/10/2019 | Email sent 04/27/2019 | |
| | Jeremy Burns | Question | Overturned 04/29/2019 | Email sent 04/27/2019 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 5/10/2019 | Email sent 04/29/2019 | |
| | Jack Harmel | Proof of residence | Overturned 8/13/2019 | Email sent 04/18/2019 | |
| | Jack Harmel | Proof of residence | Overturned 12/12/2019 | Email sent 04/18/2019 | |
| | Jack Harmel | Proof of residence | Overturned 8/22/2019 | email sent 04/11/2019 | |
| | Askins, Gerald | Instructor | Overturned 5/6/2019 | Eamil sent 04/25/2019 | |
| | Askins, Gerald | Instructor | Overturned 12/16/2019 | Email sent 04/29/2019 | |
| | Jeremy Burns | Question | Overturned 05/01/2019 | Email sent 04/30/2019 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2019 | Email sent 04/30/2019 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 5/1/2019 | Email sent 04/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 7/2/2019 | Email sent 04/30/2019 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2019 | Email sent 04/30/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 4/30/2019 | Email sent 4/30/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 4/29/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/6/2019 | Email sent 4/29/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/6/2019 | Email sent 4/29/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/1/2019 | Email sent 4/30/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/30/2019 | |
| | Jeremy Burns | Livescan | Overturned 05/06/2019 | Email sent 05/01/2019 | |
| | Askins, Gerald | Instructor | Oveerturned 5/14/2019 | Email sent 04/30/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/10/2019 | Email send 05/01/2019 | |
| | Askins, Gerald | Livescan, Training | | Email, sent 04/30/2019 | |
| | Askins, Gerald | Training | Overturned 6/11/2019 | Email sent 04/30/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/6/2019 | Email sent 4/30/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/1/2019 | Email sent 4/30/2019 | Left voicemail 5/1/2019 |
| | Ricardo Amoroso | Questions | Overturned 5/6/2019 | Email sent 4/30/2019 | |
| | Ricardo Amoroso | Livescan - HGP Application Pending | Overturned 5/16/2019 | Email sent 04/30/2019 | |
| | ASkins, Gerald | Instructor | Overturned 5/15/2019 | Email sent 04/30/2019 | |
| | Askins, Gerald | Instructor | Overturned 5/10/2019 | Email sent 04/30/2019 | |
| | Askins, Gerald | Training | | Email sent 04/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/14/2019 | Email sent 05/03/2019 | |
| | Jeremy Burns | Instructor | Overturned 5/14/2019 | Email sent 05/03/2019 | |
| | Jeremy Burns | Instructor | Overturned 5/6/2019 | Email sent 05/03/2019 | |
| | Jeremy Burns | Livescan | Overturned 05/06/2019 | Email sent 05/03/2019 | |
| | Ricardo Amoroso | Questions | Overturned 05/06/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Livescan | Changed to Permit Exempt | Email sent 5/2/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/10/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/6/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/7/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/6/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/6/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/14/2019 | Email 5/2/2019 | |
| | Askins, Gerald | Training | | Email sent 05/01/2019 | |
| | Askins, Gerald | Training | | Email sent 05/01/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/10/2019 | Email sent 05/02/2019 | |
| | Askins, Gerald | Livescan / Questions | Overturned 6/3/2019 | Email sent 05/06/2019 | |
| | Jeremy Burns | Training | Overturned 05/08/2019 | Email sent 05/06/2019 | |
| | Jack Harmel | Proof of residence | Overturned 5/28/2019 | email sent 04/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/22/2019 | Email sent 05/06/2019 | |
| | Monique Mitchell | Training | | Email sent  5/3/2019 | |
| | Jeremy Burns | Instructor | Overturned 5/14/2019 | Email sent 05/06/2019 | |
| | Askins, Gerald | Livescan | | Email sent 05/01/2019 | |
| | Askins, Gerald | Training, Residency | Overturned 5/31/2019 | Email sent 05/01/2019 | |
| | aSkins, Gerald | IIVESCAN | | eMAIL SENT 05/02/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/8/2019 | Email sent 5/6/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 5/6/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 5/6/2019 | |
| | Ricardo Amoroso | Questions | Overturned 05/28/2019 | Email sent 5/6/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/8/2019 | Email sent 5/6/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 5/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/10/2019 | Email sent 5/6/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/08/2019 | Email sent 05/07/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/08/2019 | Email sent 05/07/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/14/2019 | Email sent 5/6/2019 | |
| | Askins, Gerald | Questions | Overturned 5/8/2019 | Email sent 05/06/2019 | |
| | Monique Mitchell | Livescan/Permit | | Email sent 05/6/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/10/2019 | Email sent 05/07/2019 | |
| | Askins, Gerald | Training | | Email sent 05/07/2019 | |
| | Askins, Gerald | Questions | Overturned 1/16/2020 | Email sent 05/072019 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 127 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Questions | Overturned 5/8/2019 | Email sent 5/7/2019 | |
| | Askins, Gerald | Questions | Overturned 5/29/2019 | Email sent 05/07/2019 | |
| | Askins, Gerald | Livescan | Overturned 6/4/2019 | Email sent 05/06/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/8/2019 | Email sent 5/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/10/2019 | Email sent 5/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/10/2019 | Email sent 5/7/2019 | |
| | Ricardo Amoroso | Questions | Overturned 05/14/2019 | Email sent 5/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 05/08/2019 | Email sent 5/7/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/10/2019 | Email sent 5/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/10/2019 | Email sent 5/7/2019 | |
| | Jack Harmel | proof of residence | Withdrawn 10/11/2019 | email sent 5/5/2019 | |
| | Jack Harmel | No firearm information | Overturned 10/11/2019 | email sent 04/29/2019 | |
| | Jack Harmel | No firearm information | Full Denial ( prohibited) | email sent 04/29/2019 | |
| | Jeremy Burns | Livescan | Overturned 5/10/2019 | email sent 05/08/2019 | |
| | Jeremy Burns | Question | Overturned 05/08/2019 | Email sent 5/9/2019 | |
| | Ricardo Amoroso | Question | Overturned 5/13/2019 | Email sent 5/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/10/2019 | Email sent 5/9/2019 | |
| | Ricardo Amoroso | Question | Overturned 5/10/2019 | Email sent 5/9/2019 | |
| | Ricardo Amoroso | Question | Overturned 5/10/2019 | Email sent 5/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/14/2019 | Email sent 5/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 5/8/2019 | |
| | Askins, Gerald | Questions | | Email sent 05/10/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/13/2019 | Email sent 5/9/2019 | |
| | Monique Mitchell | proof of residence | not a maryland resident | Email sent 5/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/14/2019 | Email sent 5/9/2019 | |
| | Askins, Gerald | Livescan | Overturned 6/25/2019 | Email sent 05/07/2019 | |
| | Askins, Gerald | Residency | | Email sent 05/07/2019 | |
| | Monique Mitchell | Citizenship | Full Denial (Not legally in US) | Email sent 5/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/4/2019 | Email sent 5/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 1/23/2020 | Email sent 5/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/8/2019 | Email sent 5/8/2019 | |
| | Monique Mitchell | proof of residence | | Email sent 5/9/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/16/2019 | Email sent 5/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/15/2019 | Email sent 5/9/2019 | |
| | Monique Mitchell | Citizenship | Overturned 05/14/2019 | Email sent 5/10/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/3/2019 | Email sent 5/10/2019 | |
| | Ricardo Amoroso | proof of residence | Overturned 5/20/2019 | Email sent 5/10/2019 | |
| | Askins, Gerald | Livescan / Training | | Email sent 05/08/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2019 | Email sent 5/10/2019 | |
| | Monique Mitchell | Questions | Overturned 5/14/2019 | Email sent 5/10/2019 | |
| | Jack Harmel | proof of residence | Overturned 6/3/2019 | email sent 5/7/2019 | |
| | Jack Harmel | proof of residence | withdraw applied for wrong application | email sent 5/8/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/15/2019 | Email sent 5/10/2019 | |
| | Ricardo Amoroso | Training | Overturned 6/13/2019 | Email sent 5/10/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/19/2019 | Email sent 5/11/2019 | |
| | Askins, Gerald | Questions | Overturned 8/7/2019 | Email sent 05/09/2019 | |
| | Jeremy Burns | Livescan | Overturned 5/24/2019 | Email sent 05/15/2019 | |
| | Jeremy Burns | Livescan | Overturned 6/25/2019 | Email sent 05/15/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/29/2019 | Email sent 05/15/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 5/13/2019 | |
| | Askins, Gerald | Questions | | Email sent 05/10/2019 | |
| | Ricardo Amoroso | Question | Overturned 5/21/2019 | Email 5/11/2019 | |
| | Askins, Gerald | Questions | | Email sent 05/09/2019 | |
| | Diane Armstrong | Livescan | Overturned 5/20/2019 | Email sent 5/16/2019 | |
| | Monique Mitchell | Question | Overturned 5/22/2019 | Email sent 5/13/2019 | |
| | Ricardo Amoroso | Question | Overturned 6/4/2019 | Email sent 5/14/2019 | |
| | Jack Harmel | proof of residence | Overturned 12/31/2019 | email sent 5/10/2019 | |
| | Askins, Gerald | Instructor / Questions | Overturned 6/11/2019 | Email sent 05/10/2019 | |
| | Jack Harmel | proof of residence | Withdrawn 10/11/2019 | email sent 05/16/2019 | |
| | Monique Mitchell | Instructor/livescan | Overturned 6/25/2019 | Email sent 5/14/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/25/2019 | Email sent 5/14/2019 | |
| | Monique Mitchell | Instructor | denied | Email sent 5/14/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/23/2019 | Email sent 5/14/2019 | |
| | Askins, Gerald | Instructor | Overturned 5/28/2019 | Email sent 05/13/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 6/25/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/22/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/22/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/21/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | Question | Overturned 5/24/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | Livescan | Denied | Email sent 5/20/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/15/2019 | Email sent 5/13/2019 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 129 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Training | | Email sent 05/14/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/10/2019 | Email sent 5/13/2019 | |
| | Askins, Gerald | Training | | Email sent 05/13/2019 | |
| | Askins, Gerald | Livescan | Overturned 8/5/2019 | Email sent 05/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/5/2019 | Email sent 5/15/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/5/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | proof of residence | Overturned 5/22/2019 | Email sent 5/16/2019 | |
| | ASkins, Gerald | Training | Submitted Standard application | email sent 05/16/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/23/2019 | Email sent  5/16/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/23/2019 | Email sent 5/16/2019 | |
| | Askins, Gerald | Training | | email sent 05/16/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/24/2019 | Email sent 05/23/2019 | |
| | Monique Mitchell | Questions | Overturned 06/25/2019 | Email sent 5/16/2019 | |
| | Askins, Gerald | Training | | Email sent 05/17/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/28/2019 | Email sent 5/21/2019 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 2/28/2020 | Email sent 5/21/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/28/2019 | Email sent 5/20/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 5/20/2019 | |
| | Monique Mitchell | Question | | Email sent 5/20/2019 | |
| | Monique Mitchell | Instructor/Livescan | withdrawn 6/3/2019 | Email sent 5/20/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 5/28/2019 | Email sent 5/21/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 5/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/28/2019 | Email sent 05/24/2019 | |
| | Askins, Gerald | Questions | Overturned 6/17/2019 | Email sent 05/24/2019 | |
| | Jeremy Burns | Livescan | Overturned 05/29/2019 | Email sent 05/28/2019 | |
| | Jeremy Burns | Questions | Overturned 05/29/2019 | Email sent 05/28/2019 | |
| | Monique Mitchell | Questions | | Email sent 5/22/2019 | |
| | Jack Harmel | Proof of residence | Overturned 7/18/2019 | email sent 5/28/2019 | |
| | Jack Harmel | gun information | | email sent 5/28/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/17/2019 | Email sent 5/25/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 05/29/2019 | Email sent 5/25/2019 | |
| | Jeremy Burns | Training | Overturned 05/29/2019 | Email sent 5/28/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/18/2019 | Email sent 5/23/2019 | |
| | Ricardo Amoroso | Livescan/Instructor | | Email sent 5/23/2019 | |
| | Jeremy Burns | Training | Overturned 6/6/2019 | Email sent 05/29/2019 | |
| | Monique Mitchell | Questions | Overturned 6/3/2019 | Email sent 5/22/2019 | |
| | Monique Mitchell | Livescan | Overturned 8/23/2019 | Email sent 5/22/2019 | |
| | Monique Mitchell | Questions | Overturned 5/29/2019 | Email sent 5/22/2019 | |
| | Monique Mitchell | Questions | Overturned 5/29/2019 | Email sent 5/22/2019 | |
| | Monique Mitchell | Questions | Overturned 6/4/2019 | Email sent 5/22/2019 | |
| | Jeremy Burns | Question | Overturned 05/29/2019 | Email sent 05/23/2019 | |
| | Monique Mitchell | Instructor | Overturned 05/29/2019 | Email sent 5/23/2019 | |
| | Jack Harmel | firearm documents | | email sent 5/29/2019 | |
| | Askins, Gerald | Instuctor | Overturned 6/11/2019 | Email sent 05/25/2019 | |
| | Askins, Gerald | Residency | | Email sent 05/25/2019 | |
| | Askins, Gerald | Questions | | Email sent 05/29/2019 | |
| | Jeremy Burns | Training | | Email sent 05/30/2019 | |
| | Jeremy Burns | Question | Overturned 06/04/2019 | Email sent 05/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 06/06/2019 | Email sent 05/30/2019 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 05/28/2019 | |
| | Jeremy Burns | Livescan | | Email sent 05/30/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/5/2019 | Email sent 05/29/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 5/29/2019 | 5/30/2019 |
| | Jack Harmel | firearm documents | | Email sent 5/30/3019 | 5/30/2019 |
| | Jack Harmel | Proof of residence | | Email sent 5/30/2019 | |
| | Jack Harmel | Proof of residence | | email sent 5/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/5/2019 | Email sent 5/30/2019 | |
| | Askins, Gerald | Questions | Overturned 6/3/2019 | Email sent 05/29/2019 | |
| | Diane Armstrong | Instructor/Livescan | Overturned 7/2/2019 | Email sent 5/31/2019 | |
| | Askins, Gerald | Instructor | Overturned 7/10/2019 | Email sent 5/31/2019 | |
| | Diane Armstrong | Questions | Overturned 5/31/2019 | Email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/8/2019 | Email sent 5/31/2019 | |
| | Jack Harmel | firearm documents | | Email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/16/2019 | Email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/13/2019 | Email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/25/2019 | Email sent 5/31/2019 | |
| | Jack Harmel | Proof of residence | Overturned 09/03/2019 | Email sent 5/31/2019 | |
| | Diane Armstrong | Instructor | Overturned 6/3/2019 | Email sent 5/31/2019 | |
| | Diane Armstrong | Instructor/Livescan | Applicant submitting a Permit Exempt appl | Email sent 5/31/2019 | |
| | Diane Armstrong | Instructor | Overturned 6/5/2019 | Email sent 5/31/2019 | |
| | Diane Armstrong | Instructor | Overturned 6/3/2019 | Email sent 5/31/2019 | |
| | Diane Armstrong | Instructor | Overturned 6/5/2019 | Email sent 5/31/2019 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 130 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Instructor/Question | | Email sent 5/31/2019 | |
| | Monique Mitchell | Questions | Overturned 6/4/2019 | Email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/5/2019 | Email sent 5/31/2019 | |
| | Jack Harmel | Firearm Information | Overturned 7/1/2019 | email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/7/2019 | Email sent 6/3/2019 | |
| | Askins, Gerald | Training | | Email sent 06/03/2019 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 6/13/2019 | Email sent 5/31/2019 | |
| | Askins, Gerald | Livescan | Overturned 6/5/2019 | Email sent 06/03/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/5/2019 | Email sent 05/31/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 5/31/2019 | |
| | Jeremy Burns | Instructor | Overturned | Email sent 06/04/2019 | |
| | Jack Harmel | firearm documents | | Email sent 06/03/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 06/03/2019 | |
| | Jack Harmel | firearm documents | | Email sent 06/03/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/5/2019 | Email sent 6/4/2019 | |
| | Jeremy Burns | Training | | Email sent 06/04/2019 | |
| | Jeremy Burns | Training | Overturned 06/06/2019 | Email sent 06/04/2019 | |
| | Jeremy Burns | Questions | Overturned 06/05/2019 | Email sent 06/04/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/5/2019 | Email sent 06/03/2019 | |
| | Askins, Gerald | Instructor | Overtuned 6/5/2019 | Email sent 06/03/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/10/2019 | Email sent 6/4/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/10/2019 | Email sent 6/3/2019 | |
| | Monique Mitchell | Question | Overturned 6/5/2019 | Email sent  6/4/2019 | |
| | Jeremy Burns | Question/Instructor | Overturned 06/06/2019 | Email sent 06/05/2019 | |
| | Monique Mitchell | Livescan/Instructor | Overturned 6/10/2019 | Email sent 6/4/2019 | |
| | Jeremy Burns | Question/Instructor | Overturned 6/6/2019 | Email sent 06/05/2019 | |
| | Askins, Gerald | Questions | | Email sent 06/05/2019 | |
| | Askins, Gerald | Livescan | Overturned 8/5/2019 | Email sent 06/05/2019 | |
| | Askins, Gerald | Instructor | Overturned 06/11/2019 | Email sent 06/05/2019 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 06/13/2019 | Email sent 06/06/2019 | |
| | Jeremy Burns | Instructor | Overturned 6/18/2019 | Email sent 06/06/2019 | |
| | Ricardo Amoroso | Questions | Overturned 10/10/2019 | Email sent 6/4/2019 | |
| | Ricardo Amoroso | Instructor | Overtrned 6/8/2019 | Email sent 6/5/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/13/2019 | Email sent 6/5/2019 | |
| | Monique Mitchell | Questions | Overturned 6/7/2019 | Email sent 6/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/13/2019 | Email sent 6/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/10/2019 | Email sent 6/6/2019 | |
| | Jack Harmel | firearm documents | | Email sent 6/7/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/10/2019 | Email sent 6/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/10/2019 | Email sent 6/8/2019 | |
| | Askins, Gerald | Training | Overturned 7/10/2019 | Email sent 06/05/2019 | |
| | Askins, Gerald | Questions, Training | | Email sent 06/05/2019 | |
| | Askins, Gerald | Training | Overturned 6/20/2019 | Email sent 06/05/2019 | |
| | Askins, Gerald | Training | Overturned 6/11/2019 | Email sent 06/07/2019 | |
| | Askins, Gerald | Livescan | Overturned 6/24/2019 | Email sent 06 07/2019 | |
| | Askins, Gerald | Training | Overturned 7/30/2019 | Email sent 06/07/2019 | |
| | Askins, Gerald | Training | | Email sent 06/07/2019 | |
| | Monique Mitchell | Question | Overturned 6/10/2019 | Email sent 6/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/10/2019 | Email sent 6/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/24/2019 | Email sent 6/7/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/10/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/10/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/10/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/10/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 7/11/2019 | Email sent 6/10/2019 | |
| | Jack Harmel | firearm documents | | Email sent 6/11/2019 | |
| | Askins, Gerald | Training | | Email sent 06/10/2019 | |
| | Jeremy Burns | Instructor | Overturned 06/13/2019 | Email sent 06/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 06/13/2019 | Email sent 06/12/2019 | |
| | Ricardo Amoroso | Training | Overturned 6/13/2019 | Email sent 6/12/2019 | |
| | Monique Mitchell | Question | | Email sent 6/10/2019 | |
| | Monique Mitchell | Question | Overturned 6/14/2019 | Email sent 6/10/2019 | |
| | Monique Mitchell | Question | Overturned 6/28/2019 | Email sent 6/13/2019 | |
| | Ricardo Amoroso | Training | Overturned 7/11/2019 | Email sent 6/12/2019 | |
| | Ricardo Amoroso | Training | | Email sent 6/12/2019 | |
| | Jack Harmel | firearm documents | | Email sent 6/13/2019 | |
| | Ricardo Amoroso | Question | Overturned 06/17/2019 | Email sent 6/12/2019 | |
| | Askins, Gerald | Livescan | Overturned 9/18/2019 | Email sent 06/13/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/17/2019 | Email sent 06/13/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 9/18/2019 | Email sent 6/12/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/18/2019 | Email sent 6/12/2019 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 131 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Question | Overturned 9/18/2019 | Email sent 6/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2019 | Email sent 6/13/2019 | |
| | Askins, Gerald | Training | Overturned 6/20/2019 | Email sent 6/14/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/24/2019 | Email sent 6/13/2019 | |
| | Monique Mitchell | Instructor/Livescan | Denied | Email sent  6/12/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/18/2019 | Email sent 6/14/2019 | |
| | Monique Mitchell | Citizenship | Overturned 7/30/2019 | Email sent/VM 6/17/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/17/2019 | |
| | Jack Harmel | firearm documents | | Email sent 6/17/2019 | |
| | Diane Armstrong | Training | Overturned 6/19/2019 | Email sent 6/17/2019 | |
| | Diane Armstrong | LiveScan | Overturned 6/17/2019 | Email sent 6/17/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/17/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/17/2019 | |
| | Askins, Gerald | Training | Overturned 7/10/2019 | Email sent 06/12/2019 | |
| | Jeremy Burns | Questions | | Email sent 06/18/2019 | |
| | Monique Mitchell | Questions | Overturned 6/25/2019 | Email sent 6/14/2019 | |
| | Diane Armstrong | Questions | Overturned 6/19/2019 | Email sent 6/18/2019 | |
| | Diane Armstrong | Training | Overturned 7/3/2019 | Email sent 6/18/2019 | |
| | Askins, Gerald | Ice Responce | | Sent 06/14/2019 | |
| | Askins, Gerald | Instructor / Livescan | Overturned 8/1/2019 | Email sent 06/14/2019 | |
| | Askins, Gerald | Instructor / Livescan | Overturned 8/1/2019 | Email sent 06/18/2019 | |
| | Diane Armstrong | LiveScan | Overturned 6/19/2019 | Eamil sent 6/18/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2019 | Email sent 6/17/2019 | |
| | Monique Mitchell | Training | Overturned 06/21/2019 | Email sent 6/17/2019 | |
| | Jeremy Burns | Instructor | Overturned 06/20/2019 | Email sent 6/19/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/20/2019 | Email sent 6/19/2019 | |
| | Jeremy Burns | Questions | Overturned 06/20/2019 | Email sent 06/20/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/20/2019 | Pending Wear/Carry Application |
| | Ricardo Amoroso | Question | Overturned 6/20/2019 | Email sent 6/20/2019 | |
| | Ricardo Amoroso | Question | Overturned 6/20/2019 | Email sent 6/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/15/2019 | Email sent 6/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/26/2019 | Email sent 6/20/2019 | |
| | Monique Mitchell | Livescan | Withdrawn -retired military 6/25/2019 | Email sent 6/20/2019 | |
| | Jeremy Burns | Instructor | Overturned 07/03/2019 | Email sent 6/21/2019 | |
| | Jeremy Burns | Question | Overturned 07/01/2019 | Email sent 06/21/2019 | |
| | Jeremy Burns | Livescan | Overturned 7/01/2019 | Email sent 06/21/2019 | |
| | Monique Mitchell | Training | Overturned 8/26/2019 | Email sent 6/20/2019 | |
| | Monique Mitchell | Training | Overturned 8/26/2019 | Email sent 6/20/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/24/2019 | |
| | Jack Harmel | Firearm documents | Overturned  7/2/2019 | Email sent 6/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/26/2019 | Email sent 6/20/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/26/2019 | Email sent 6/20/2019 | |
| | Askins, Gerald | Questions | | Email sent 06/20/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 06/26/2019 | |
| | Jack Harmel | Proof of residence | Overturned 7/1/2019 | Email sent 06/26/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 07/15/2019 | Email sent 6/26/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 07/01/2019 | Email sent 6/25/2019 | |
| | Ricardo Amoroso | Instructor | Overturned, Changed to Training Exempt | Email sent 6/24/2019 | |
| | Diane Armstrong | Livescan | Overturned 7/1/2019 | Email sent 6/26/2019 | |
| | Diane Armstrong | Question | Overturned 7/31/2019 | Email sent 6/26/2019 | |
| | Diane Armstrong | Proof of residence | Overturned 7/2/2019 | Email sent 6/26/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/28/2019 | Email sent 6/25/2019 | |
| | Askins, Gerald | Training | Overturned 9/18/2019 | Email sent 06/24/2019 | |
| | ASkins, Gerald | Livescan | | Email sent 6/26/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 6/26/2019 | |
| | Ricardo Amoroso | Questions | Overturned 07/01/2019 | Email sent 6/26/2019 | |
| | Ricardo Amoroso | Training | Overturned 7/24/2019 | Email sent 6/21/2019 | |
| | Askins, Gerald | Training | | Email sent 06/25/2019 | |
| | Monique Mitchell | Question | Full Denial | Email sent 6/25/2019 | |
| | Monique Mitchell | Livescan/Instructor | Overturned 7/1/2019 | Email sent 6/25/2019 | |
| | Monique Mitchell | Question | Ovrturned 7/1/2019 | Email sent 6/26/2019 | |
| | Monique Mitchell | Question | Overturned 7/2/2019 | Email sent 6/26/2019 | |
| | Monique Mitchell | Citizenship | | Email sent 6/26/2019 | |
| | Monique Mitchell | Question | Overturned 7/3/2019 | Email sent 6/26/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/1/2019 | Email sent 6/26/2019 | |
| | Askins, Gerald | Instructor | Overturned 07/24/2019 | Email sent 06/26/2019 | |
| | Askins, Gerald | Training | | Email sent 06/26/2019 | |
| | Askins, Gerald | Training | Overturned 7/8/2019 | Email sent 06/28/2019 | |
| | Askins, Gerald | Training | Overturned 7/3/2019 | Email sent 06/27/2019 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 06/27/2019 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 132 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 7/15/2019 | Email sent 6/27/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/3/2019 | Email sent 6/27/2019 | |
| | Askins, Gerald | Residency | | Email sent 06/28/2019 | |
| | Askins, Gerald | Questions | Overturned 07/24/2019 | Email sent 06/28/2019 | |
| | Askins, Gerald | Training | | Email sent 06/28/2019 | |
| | Jeremy Burns | Livescan | Overturned 7/15/2019 | Email sent 07/02/2019 | |
| | Monique Mitchell | Instructor, citizenship | Overturned 7/8/2019 | Email sent 7/2/2019 | |
| | Jeremy Burns | Question | | Email sent 07/03/2019 | |
| | Jeremy Burns | Question | Overturned 07/04/2019 | Email sent 07/03/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 7/1/2019 | |
| | Jeremy Burns | Question, Instructor | | Email sent 07/03/2019 | |
| | Jeremy Burns | Question | Overturned 07/04/2019 | Email sent 07/03/2019 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 10/18/2019 | Email sent 07/04/2019 | |
| | Jeremy Burns | Question, Proof of Residence | Overturned 07/29/2019 | Email sent 07/04/2019 | |
| | Jeremy Burns | Training, Questions | | Email sent 7/5/2019 | |
| | ASkins, Gerald | Livescan | Overturned 07/09/2019 | Email sent 07/02/2019 | |
| | Askins, Gerald | Training | | Email sent 07/02/2019 | |
| | Askins, Gerald | Livescan | | Email send 06/29/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/8/2019 | Email sent 7/2/2019 | |
| | Monique Mitchell | Question | Overturned 07/10/2019 | Email sent 7/3/2019 | |
| | Monique Mitchell | Training | Overturned 7/15/2019 | Email sent 7/2/2019 | |
| | Monique Mitchell | Training | | Email sent 7/2/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/23/2019 | Email sent 7/3/2019 | |
| | Monique Mitchell | Training | Overturned 7/11/2019 | Email sent 7/2/2019 | |
| | Askins, Gerald | Questions | | Email sent 07/03/2019 | |
| | Monique Mitchell | firearm documents | | Email sent 7/2/2019 | |
| | Askins, Gerald | Instructor | Overturned 07/24/2019 | Email sent 07/08/2019 | |
| | Askins, Gerald | Training | Overturned 07/24/2019 | Email sent 07/08/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/15/2019 | Email sent 7/9/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 7/15/2019 | Email sent 7/9/2019 | |
| | Monique Mitchell | Proof of residence/ Gun information | | Email sent 7/9/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 7/9/2019 | |
| | Monique Mitchell | Training/Question | Overturned 12/09/2019, Changed to Standard | Email sent 7/3/2019 | |
| | Monique Mitchell | Training | | Email sent 7/8/2019 | |
| | Monique Mitchell | Training | Overturned 7/31/2019 | Email sent 7/8/2019 | |
| | Monique Mitchell | Training | | Notified 7/10/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/15/2019 | Email sent 7/9/2019 | |
| | Monique Mitchell | Questions | Overturned 7/12/2019 | Email sent 7/9/2019 | |
| | Monique Mitchell | Livescan | Overturned 07/24/2019 | Email sent 7/9/2019 | |
| | Diane Armstrong | Questions | Overturned 7/22/2019 | Email sent 7/10/2019 | |
| | Monique Mitchell | Questions | Overturned 7/12/2019 | Email sent 7/10/2019 | |
| | Diane Armstrong | Instructor | Overturned 7/11/2019 | Email sent 7/11/2019 | |
| | Askins, Gerald | Instructor | Overturned 07/24/2019 | Email sent 07/08/2019 | |
| | | | Overturned 07/15/2019 | Email sent 7/9/2019 | |
| | Michael Smith | Instructor | Overturned 07/24/2019 | Email sent 7/16/19 | |
| | Michael Smith | Instructor | Overturned 07/16/2019 | | |
| | Michael Smith | Instructor | Overturned 7/16/2019 | Email sent | 7/11/2019 |
| | Monique Mitchell | Instructor | Overturned 7/15/2019 | Email sent 7/10/2019 | |
| | Monique Mitchell | Question | Overturned 08/06/2019 | Email sent 7/10/2019 | |
| | Askins, Gerald | Training | resubmitted a new appl in 2020 | Email sent 07/12/2019 | |
| | Askins, Gerald | Liescan / Questions | | Email sent 07/12/2019 | |
| | Askins, Gerald | Livescan | Overturned 9/18/2019 | Email sent 07/12/2019 | |
| | Askins, Gerald | Training | Overturned 8/9/2019 | Email sent 07/12/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 07/9/2019 | |
| | Askins, Gerald | Instructor | Overturned 07/15/2019 | Email sent 07/12/2019 | |
| | Monique Mitchell | Question | Overturned 7/13/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Question | Overturned 7/13/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/16/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/16/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/18/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Citizenship | Overturned 07/15/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Question | Overturned 07/15/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 07/15/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Training | | Email sent 7/12/2019 | |
| | Monique Mitchell | Training | Overturned 07/16/2019 | Email sent 7/12/2019 | |
| | Askins, Gerald | Livescan | | Email sent 07/14/2019 | |
| | Askins, Gerald | Traing | Overturned 7/22/2019 | Email sent 07/15/2019 | |
| | Askins, Gerald | Livescan | Overturned 7/30/2019 | Email sent 07/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/26/2019 | Email sent 07/15/2019 | |
| | Monique Mitchell | Instructor/Question | Overturned 8/1/2019 | Email sent 07/15/2019 | |
| | Jeremy Burns | Proof of residence | | Email sent 07/16/2019 | |
| | Jeremy Burns | Livescan | Overturned 07/22/2019 | Email sent 07/16/2019 | |

**MSP Supplemental Production  Jan. 2021_000065**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 133 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Instructor | | Email sent 07/14/2019 | |
| | Askins, Gerald | Training | Overturned 8/8/2019 | Email sent 07/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 07/18/2019 | Email sent 7/14/2019 | |
| | Smith, Michael | Question | Overturned 07/17/2019 | Email sent 7/16/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 8/13/2019 | Email sent 7/15/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 07/17/2019 | Email sent 7/15/2019 | |
| | Askins, Gerald | Livescan | Overturned 8/12/2019 | Email sent 07/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 07/18/2019 | Email sent 7/15/2019 | |
| | Ricardo Amoroso | Questions | Overturned 7/18/2019 | Email sent 7/16/2019 | |
| | Ricardo Amoroso | Questions | Overturned 7/17/2019 | Email sent 7/16/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/21/2019 | Email sent 7/16/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/22/2019 | Email sent 7/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/22/2019 | Email sent 7/17/2019 | |
| | ASkins, Gerald | Training | | Email sent 07/17/2019 | |
| | Jack harmel | firearm information | | Email sent 07/10/2019 | |
| | Askins, Gerald | Livescan, Questions | Overturned 9/25/2019 | Email sent 07/17/2019 | |
| | Smith, Michael | Questions | | Email sent 07/18/2019 | |
| | Smith, Michael | Residency | | Email sent 07/18/2019 | |
| | Jack harmel | firearm information | | Email sent 07/18/2019 | |
| | Jack harmel | firearm information | Overturned 7/30/2019 | Email sent 07/18/2019 | |
| | Smith, Michael | Instructor | Overturned 07/24/2019 | Email sent 07/18/2019 | |
| | Smith, Michael | Instructor/Citizenship | Overturned | Email sent 07/18/2019 | |
| | Smith, Michael | Instructor | Overturned | | |
| | Ricardo Amoroso | Questions | Overturned 7/23/2019 | Email sent 7/17/2019 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/17/2019 | |
| | Smith, Michael | Instructor | Overturned | Email sent 7/19/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/19/2019 | |
| | Smith, Michael | Residency | Overturned | Email sent 7/19/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/19/2019 | |
| | Smith, Michael | Citizenship | Overturned | | |
| | Monique Mitchell | Question | | Email sent 7/17/2019 | |
| | Monique Mitchell | Question | Overturned 7/23/2019 | Email sent 7/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/22/2019 | Email sent 7/17/2019 | |
| | Monique Mitchell | Questions | Overturned 7/22/2019 | Email sent 7/17/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/24/2019 | Email sent 7/17/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned 7/24/2019 | Email sent 7/17/2019 | |
| | ASkins, Gerald | Questions | Overturned 7/23/2019 | Email sent 7/17/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/1/2019 | Email sent 7/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 07/23/2019 | Email sent 7/19/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 7/19/2019 | |
| | Jack harmel | Proof of residence | | Email sent 7/22/2019 | |
| | Jack harmel | Proof of residence | | Email sent 7/22/2019 | |
| | Jack harmel | Proof of residence | | Email sent 7/22/2019 | |
| | Ricardo Amoroso | Questions | Overturned 07/23/2019 | Email sent 7/19/2019 | |
| | Monique Mitchell | Question | Overturned 07/23/2019 | Email sent 7/18/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/25/2019 | Email sent 7/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/23/2019 | Email sent 7/18/2019 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 7/19/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 8/21/2019 | Email sent 7/19/2019 | |
| | Monique Mitchell | Question | Overturned 7/24/2019 | Email sent 7/23/2019 | |
| | Jack harmel | Proof of residence | | Email sent 07/24/2019 | |
| | Jack harmel | Proof of residence | | Email sent 07/24/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 7/23/2019 | |
| | Jeremy Burns | Instructor | Overturned 07/25/2019 | Email sent 07/25/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 8/13/2019 | Email sent 7/24/2019 | |
| | Jack harmel | firearm information | | Email sent 7/26/2019 | |
| | Askins, Gerald | Livescan | | Email sent 07/24/2019 | |
| | ASkins, Gerald | Instructor | Overturned 8/15/2019 | Email sent 07/25/2019 | |
| | ASkins, Gerald | Questions | | Email sent 7/26/2019 | |
| | Askins, Gerald | Questions | | Email sent 07/28/2019 | |
| | Askins, Gerald | Questions | | Email sent 07/26/2019 | |
| | Askins, Gerald | Livescan | | Email sent 07/26/2019 | |
| | ASkins, Gerald | Instructor | Overturned 7/30/2019 | Email sent 07/25/2019 | |
| | ASkins, Gerald | Instructor | Overturned 7/30/2019 | Email sent 07/25/2019 | |
| | Jeremy Burns | Proof of residence | | Email sent 07/29/2019 | |
| | Jeremy Burns | firearm information | | Email sent 07/24/2019 | |
| | Askins, Gerald | Questions | Denied | Email sent 07/29/2019 | |
| | Jeremy Burns | Question/Instructor | Overturned 07/29/2019 | Email sent 07/29/2019 | |
| | Jeremy Burns | Questions | Overturned 07/29/2019 | Email sent 07/29/2019 | |
| | Jeremy Burns | Questions | Overturned 07/31/2019 | Email sent 7/29/2019 | |
| | Monique Mitchell | Questions | Overturned 7/31/2019 | Email sent 7/26/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/1/2019 | Email sent 7/25/2019 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 134 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Instructor | Overturned 8/1/2019 | Email sent 7/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/31/2019 | Email sent 7/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/2/2019 | Email sent 7/26/2019 | |
| | Monique Mitchell | Questions | Overturned 7/31/2019 | Email sent 7/30/2019 | 7/26/2019 |
| | Monique Mitchell | Question | | Email sent 7/26/2019 | |
| | Diane Armstrong | firearm information | Overturned 7/31/2019 | Email sent 7/30/2019 | |
| | Askins, Gerald | Training | | Email sent 07/22/2019 | |
| | Monique Mitchell | Question | Denied | Email sent 7/26/2019 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 5/7/2020 | Email sent 7/30/2019 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/23/2019 | Email sent 7/30/2019 | Left voicemail 7/31/2019 |
| | Monique Mitchell | Livescan | Overturned 8/10/2019 | Email sent 7/29/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/17/2019 | Email sent 7/31/2019 | |
| | Smith, Michael | Livescan | Overturned 9/2/2019 | | |
| | Ricardo Amoroso | Training | | Email sent 7/31/2019 | |
| | Ricardo Amoroso | Livescan/Residency | | Email sent 7/31/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 8/7/2019 | Email sent 8/1/2019 | |
| | Ricardo Amoroso | Question | Overturned 8/6/2019 | Email sent 8/1/2019 | |
| | Ricardo Amoroso | Question | Overturned 8/12/2019 | Email sent 8/2/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/5/2019 | Email sent 8/2/2019 | |
| | Ricardo Amoroso | Questions | Overturned 08/12/2019 | Email sent 8/2/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 08/02/2019 | |
| | Smith, Michael | Instructor | Overturned 8/5/2019 | Email sent 08/02/2019 | |
| | Monique Mitchell | Training | | Email sent 8/1/2019 | |
| | Monique Mitchell | Livescan | Overturned 8/9/2019 | Email sent 8/1/2019 | |
| | Monique Mitchell | Training | overturned 8/6/2019 | Email sent 8/1/2019 | |
| | Smith, Michael | Livescan | | Email sent 08/06/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 08/06/2019 | |
| | Smith, Michael | Questions | | Email sent 08/06/2019 | |
| | Smith, Michael | Questions | Overturned 8/6/2019 | Email sent 08/05/2019 | |
| | Smith, Michael | Instructor | Overturned 11/21/2019 | | |
| | Monique Mitchell | Instructor/Livescan | | Email sent 8/5/2019 | |
| | Askins, Gerald | Livescan | Overturned 9/16/2019 | Email sent 07/23/2019 | |
| | Askins, Gerald | Questions | | Email sent 08/05/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 08/17/2019 | Email sent 8/5/2019 | |
| | Askins, Gerald | Livescan | Overturned | Email sent 07/25/2019 | |
| | Askins, Gerald | Livescan | overturned 8/19/2019 | Email sent 08/05/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 11/27/2019 | Email sent 8/5/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/11/2019 | Email sent 8/5/2019 | |
| | Monique Mitchell | Questions | | Email sent 8/5/2019 | |
| | Monique Mitchell | Instructor | overturned 8/8/2019 | Email sent 8/5/2019 | |
| | Monique Mitchell | Livescan | Overturned 8/20/2019 | Email sent 8/6/2019 | |
| | Monique Mitchell | Livescan/Questions | Overturned 12/29/2020 | Email sent 8/5/2019 | |
| | Monique Mitchell | Questions | Overturned 8/9/2019 | | |
| | Jack harmel | firearm information | | Email Sent 08/07/2019 | |
| | Askins, Gerald | Training | switched to Standard | Email sent 08/06/2019 | |
| | Askins, Gerald | Questions | Overturned 8/9/2019 | Email sent 08/06/2019 | |
| | Askins, Gerald | Training | Overturned 8/8/2019 | Email sent 08/06/2019 | |
| | Monique Mitchell | Training | | Email sent 8/7/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 8/19/2019 | Email sent 8/7/2019 | |
| | Monique Mitchell | Training | Overturned 8/13/2019 | Email sent 8/7/2019 | |
| | Monique Mitchell | Training | Overturned 8/12/2019 | Email sent 8/7/2019 | |
| | Monique Mitchell | Training | Overturned 8/9/2019 | Email sent 8/7/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/7/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/25/2019 | Email sent 8/7/2019 | |
| | Jack harmel | firearm information | Withdrawn/Wrong app completed 10/28/19 | Email sent 8/8/2019 | |
| | Jack harmel | firearm information | | email sent 8/8/2019 | |
| | Ricardo Amoroso | Training | Overturned 8/12/2019 | Email sent 8/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/3/2019 | Email sent 8/8/2019 | |
| | Askins, Gerald | Training | Overturned 2/26/2020 | Email sent 08/07/2019 | |
| | Askins, Gerald | Livescan | | Email sent 08/08/2019 | |
| | Monique Mitchell | Question | Full Denial | Email sent 8/8/2019 | |
| | Monique Mitchell | Instructor | | Email sent 8/8/2019 | |
| | Monique Mitchell | Question | Overturned 9/6/2019 | Email sent 8/8/2019 | |
| | Monique Mitchell | Question | Overturned 8/12/2019 | Email sent 8/8/2019 | |
| | Askins, Gerald | Instructor | Overturned 08/17/2019 | Email sent 08/09/2019 | |
| | Jeremy Burns | Instructor | Overturned 08/17/2019 | Email sent 08/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 08/17/2019 | Email sent 08/12/2019 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 8/14/2019 | Email sent 8/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 8/16/2019 | Email sent 08/12/2019 | |
| | Ricardo Amoroso | Question | | Email sent 8/12/2019 | |
| | Jeremy Burns | Livescan | Overturned 8/17/2019 | Email sent 08/12/2019 | |
| | Monique Mitchell | firearm information | Overturned 8/13/2019 | Email sent 8/12/2019 | |

MSP Supplemental Production  Jan. 2021_000067

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 135 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | firearm information | | Email sent 8/21/2019 | |
| | Monique Mitchell | firearm information | Overturned 8/13/2019 | Contacted 8/12/2019 | |
| | Monique Mitchell | firearm information | | Email sent 8/12/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 8/14/2019 | Email sent 8/13/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/13/2019 | Email sent on 8/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2019 | Email sent 8/13/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/03/2019 | Email sent 08/13/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/16/2019 | Email sent 8/13/20109 | |
| | Jeremy Burns | Question | Overturned 08/14/2019 | Email sent 08/13/2019 | |
| | Monique Mitchell | Question | Overturned 9/12/2019 | Email sent 8/12/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 8/19/2019 | Email sent 8/12/2019 | |
| | Jeremy Burns | Questions | Overturned 08/15/2019 | Email sent 08/14/2019 | |
| | Jeremy Burns | Instructor | Overturned 08/17/2019 | Email sent 08/14/2019 | |
| | Monique Mitchell | firearm information | Overturned 8/23/2019 | Email sent 8/14/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 8/19/2019 | Email sent 8/14/2019 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 1/10/2020 | Email sent 8/13/2019 | |
| | Askins, Gerald | Training | Overturned 8/15/2019 | Email sent 08/13/2019 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 8/21/2019 | Email sent 08/15/2019 | |
| | Ricardo Amoroso | Training | Overturned 8/27/2019 | Email sent 8/14/2019 | |
| | Jeremy Burns | Training | Overturned 08/16/2019 | Email sent 08/15/2019 | |
| | Ricardo Amoroso | Questions | Overturned 9/3/2019 | Email sent 8/14/2019 | |
| | Jack harmel | firearm information | Overturned 08/15/2019 | Email sent 8/15/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 08/22/2019 | Email sent 8/14/2019 | |
| | Jack harmel | firearm information | | Email sent 08/15/2019 | |
| | Jeremy Burns | Livescan | | Email sent 8/16/2019 | |
| | Ricardo Amoroso | Livescan | submitted a Permit exempt application | Email sent 8/15/2019 | |
| | Jeremy Burns | Livescan | | Email sent 08/16/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/11/2019 | Email sent 08/16/2019 | |
| | Jeremy Burns | Training | Overturned 08/26/2019 | Email sent 08/16/2019 | |
| | Askins, Gerald | Livescan | Overturned 8/19/2019 | Email sent 08/16/2019 | |
| | Askins, Gerald | Alien Response | Overturned 8/20/2019 | Inquiry made 08/16/2019 by DND | |
| | Askins, Gerald | Traing / Questions | Overturned 8/19/2019 | Email sent 08/17/2019 | |
| | Askins, Gerald | Residency | Overturned 10/21/2019 | Email sent 08/16/2019 | |
| | Askins, Gerald | Questions | Overturned 11/18/2019 | Email sent 08/16/2019 | |
| | Askins, Gerald | Livescan, Question | Overturned 8/23/2019 | Email sent 08/16/2019 | |
| | Askins, Gerald | Questions | Overturned 8/21/2019 | Email sent 08/17/2019 | |
| | Askins, Gerald | Training | Overturned 8/19/2019 | Email sent 08/17/2019 | |
| | Jeremy Burns | Livescan | Approved for Permit Exempt 4/9/2020 | Email sent 08/19/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/22/2019 | Email sent 8/17/2019 | |
| | Monique Mitchell | Citizenship | Overturned 8/20/2019 | Email sent 8/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2019 | Email sent 8/17/2019 | |
| | Jack harmel | firearm information | | Email sent 08/19/2019 | |
| | Ricardo Amoroso | Question | Overturned 8/21/2019 | Email sent 8/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/22/2019 | Email sent 8/18/2019 | |
| | Jeremy Burns | Question | | Email sent 08/18/2019 | |
| | Jeremy Burns | Training | Overturned 08/20/2019 | Email sent 08/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/18/2019 | Email sent 8/17/2019 | |
| | Monique Mitchell | Livescan | Overturned 8/22/2019 | Email sent 8/17/2019 | |
| | Jeremy Burns | Livescan | Overturned 8/23/2019 | Email sent 08/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2019 | Email sent 8/17/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/11/2019 | Email sent 8/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/22/2019 | Email sent 8/19/2019 | |
| | Monique Mitchell | Question | | Email sent 8/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/11/2019 | Email sent 8/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2019 | Email sent 8/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2019 | Email sent 8/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/22/2019 | Email sent 8/20/2019 | |
| | Askins, Gerald | Livescan | Overturned 08/23/2019 | Email sent 08/19/2019 | |
| | ASkins, Gerald | Livescan | Overturned 08/23/2019 | Email sent 08/19/2019 | |
| | Askins, Gerald | Training | Overturned 9/9/2019 | Email sent 08/20/2019 | |
| | Askins, Gerald | Training | Overturned 8/30/2019 | Email sent 08/20/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/11/2019 | Email sent 8/20/2019 | |
| | Jack harmel | Proof of residence | Overturned 9/4/2019 | Email sent 08/22/2019 | |
| | Jack harmel | Proof of residence | | Email sent on 08/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 9/13/2019 | Email sent 08/22/2019 | |
| | Askins, Gerald | Question | Overturned 8/23/2019 | Email sent 08/21/2019 | |
| | Askins, Gerald | Questions | Overturned 8/23/2019 | Email sent 08/21/2019 | |
| | Askins, Gerald | Livescan | Overturned 09/13/2019 | Email sent 08/21/2019 | |
| | Jeremy Burns | Question | Overturned 08/23/2019 | Email sent 08/22/2019 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/20/ 2019 | |
| | Jeremy Burns | Instructor | Overturned 08/27/2019 | Email sent 08/23/2019 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 136 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 9/2/2020 | Email sent 8/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/20/2019 | Email sent 8/21/2019 | |
| | Monique Mitchell | Question | Overturned 8/23/2019 | Email sent 8/21/2019 | |
| | Jack harmel | firearm information | | Email sent 8/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 8/28/2019 | Email sent 08/23/2019 | |
| | Monique Mitchell | Question | Overturned 8/27/2019 | Email sent 8/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/13/2019 | Email sent 08/23/2019 | |
| | Jeremy Burns | Instructor | Overturned 9/9/2019 | Email sent 08/23/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 8/26/2019 | Email sent 8/22/2019 | |
| | Ricardo Amoroso | Question | Overturned 9/16/2019 | Email sent 8/23/2019 | Left voicemail 8/23/2019 |
| | Monique Mitchell | Instructor | Overturned 8/26/2019 | Email sent 8/21/2019 | |
| | Jeremy Burns | Livescan | Overturned 8/27/2019 | Email sent 08/23/2019 | |
| | Jeremy Burns | Training | Overturned 1/10/2020 | Email sent 8/26/2019 | |
| | Jeremy Burns | Training | | Email sent 8/26/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 8/29/2019 | Email sent | 8/23/2019 |
| | Monique Mitchell | Questions | Overturned 8/27/2019 | Email sent 8/23/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/26/2019 | Email sent 8/23/2019 | |
| | Monique Mitchell | Question | Overturned 9/10/2019 | Email sent 8/23/2019 | |
| | Jeremy Burns | Livescan | Overturned 8/26/2019 | Email sent 08/26/2019 | |
| | Jack harmel | firearm information | | Email sent 08/26/2019 | |
| | Jack harmel | firearm information | | Email sent 08/26/2019 | |
| | Monique Mitchell | Citizenship | | Email sent 8/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/29/2019 | Email sent 8/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/27/2019 | Email sent 8/26/2019 | |
| | Monique Mitchell | Citizenship | Overturned 8/27/2019 | Email sent 8/26/2019 | |
| | Smith, Michael | Questions | | Email sent 8/26/2019 | |
| | Jeremy Burns | Instructor | Overturned 08/29/2019 | Email sent 08/28/2019 | |
| | Askins, Gerald | Livescan | Overurned 9/5/2019 | Email sent 08/26/2019 | |
| | ASkins, Gerald | Questions | | Email sent 08/26/2019 | |
| | Jeremy Burns | Instructor | Overturned 08/29/2019 | Email sent 08/29/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/02/2019 | Email sent 08/29/2019 | |
| | Monique Mitchell | Livescan | | Email sent 8/26/2019 | |
| | Monique Mitchell | Question | | Email sent 8/26/2019 | |
| | Monique Mitchell | Training | Overturned 9/5/2019 | Email sent 8/26/2019 | |
| | Jack harmel | firearm information | Withdrawn 9/11/2019 | Email sent 8/28/2019 | |
| | Jack harmel | firearm information | Overturned 09/03/2019 | Email sent 8/28/2019 | |
| | Monique Mitchell | Livescan/Questions | | Email sent 8/28/2019 | |
| | Monique Mitchell | Training | | Email sent 8/28/2019 | |
| | Jack harmel | Proof of residence | | Email sent 08/29/2019 | |
| | Jack harmel | firearm information | | Email sent 08/29/2019 | |
| | Askins, Gerald | Training | Overturned 9/9/2019 | Eamail sent 08/28/2019 | |
| | Askins, Gerald | Livescan | Overturned 9/12/2019 | Email sent 08/28/2019 | |
| | Askins, Gerald | Training | | Email sent 08/28/2019 | |
| | Askins, Gerald | Training | | Email sent 08/29/2019 | |
| | Askins, Gerald | Livescan / Qustions | | Email sent 08/29/2019 | |
| | Askins, Gerald | Questions | | Email sent 08/30/2019 | |
| | Smith, Michael | Instructor | Overturned 09/04/2019 | Email sent 09/02/2019 | |
| | Smith, Michael | Livescan | | Email sent 09/02/2019 | |
| | Smith, Michael | Questions | | Email sent 09/02/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/13/2019 | Email sent 09/02/2019 | |
| | Smith, Michael | Livescan | | Email sent 08/29/2019 | |
| | Smith, Michael | Questions | Denied | Email sent 09/02/2019 | |
| | Smith, Michael | Questions | Overturned 9/11/2019 | Email sent 09/02/2019 | |
| | Smith, Michael | Livescan | Overturned 1/30/3030 | Email sent 08/30/2019 | |
| | Smith, Michael | Instructor | Overturned 09/04/2019 | Email sent 09/02/2019 | |
| | Smith, Michael | Instructor | Overturned 09/04/2019 | Email sent 09/02/2019 | |
| | Jeremy Burns | Instructor/Question | Overturned 09/09/2019 | Email sent 09/02/2019 | |
| | Askins, Gerald | Training | | Email sent 08/29/2019 | |
| | Jeremy Burns | Question | Full Denial | Email sent 08/29/2019 | |
| | Askins, Gerald | Livescan | | Email sent 09/01/2019 | |
| | Askins, Gerald | Questions | Full Denial/Confirmed Medical Marijuana | Email sent 08/30/2019 | |
| | Jack harmel | firearm information | | Email sent 09/03/2019 | |
| | Jack harmel | firearm information | | Email sent 09/03/2019 | |
| | Smith, Michael | Livescan/Instructor | | Email sent 09/01/2019 | |
| | Smith, Michael | Questions | Overturned 9/5/2019 | Email sent 08/31/2019 | |
| | Jack harmel | firearm information | | Email sent 09/03/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/9/2019 | Email sent 9/3/2019 | |
| | ASkins, Gerald | Livescan | Overurturned 9/18/2019 | Email sent 08/31/2019 | |
| | Smith, Michael | Questions | Overturned 09/12/2019 | Email sent 08/31/2019 | |
| | Jack harmel | firearm information | Overturned 09/04/2019 | Email sent 09/03/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 12/2/2019 | Email sent 8/31/2019 | HGP Application Pending |
| | Jack harmel | Proof of residence | | Email sent 9/4/2019 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 137 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Questions | Overturned 9/5/2019 | Email sent 09/04/2019 | |
| | Jeremy Burns | Training | Overturned 9/9/2019 | Email sent 09/05/2019 | |
| | Jeremy Burns | Livescan | Overturned 09/09/2019 | Email sent 09/05/2019 | |
| | Ricardo Amoroso | Question | Overturned 9/16/2019 | Email sent 9/5/2019 | Left voicemail 9/5/2019 |
| | Jeremy Burns | Training | Overturned 10/21/2019 (changed to standard) | Email sent 09/06/2019 | |
| | Jeremy Burns | Training | Overturned 09/06/2019 | Email sent 09/06/2019 | |
| | Jeremy Burns | Livescan | Overturned 09/09/2019 | Email sent 09/06/2019 | |
| | Jeremy Burns | Training, Question | Overturned to Standard 09/09/2019 | Email sent 09/06/2019 | |
| | Smith, Michael | Instructor | Overturned 9/18/2019 | Email sent 09/05/2019 | |
| | Jeremy Burns | Training | Overturned 09/09/2019 | Email sent 09/05/2019 | |
| | ASkins, Gerald | Questions | Overturned 9/11/2019 | Email sent 09/05/2019 | |
| | Askins, Gerald | Livescan | Denied | Email sent 09/05/2019 | |
| | Jack harmel | firearm information | | Email sent 09/06/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/10/2019 | Email sent 09/09/2019 | |
| | Smith, Michael | Instructor | Overturned 9/11/2019 | Email sent on 09/09/2019 | |
| | Smith, Michael | Instructor | Overturned 9/11/2019 | Email sent on 09/09/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/10/2019 | Email sent 9/6/2019 | |
| | Jeremy Burns | Question | Full Denial | Email sent 09/09/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/10/2019 | Email sent 9/6/2019 | |
| | Monique Mitchell | Question | Overturned 9/11/2019 | Email sent 9/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/11/2019 | Email sent 9/9/2019 | |
| | Monique Mitchell | Permit | Overturned 09/24/2019 | Applicant notified by 6967 | |
| | Jack harmel | Instructor | | Email sent 09/10/2019 | |
| | Jack harmel | Instructor | Overturned 09/10/2019 | Email sent 09/10/2019 | |
| | Jack harmel | Instructor | Overturned 9/17/2019 | Email sent 09/10/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 9/17/2019 | Email sent 9/10/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 09/13/2019 | Email sent 9/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/18/2019 | Email sent 9/9/2019 | |
| | Askins, Gerald | Training | | Email sent 09/06/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/13/2019 | Email sent 09/12/2019 | |
| | Monique Mitchell | Citizenship/Questions | Denied | Email sent 9/10/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/6/2019 | Email sent 9/10/2019 | |
| | Jack harmel | firearm information | | Email sent 9/12/2019 | |
| | Askins, Gerald | Training | | Email sent 09/09/2019 | |
| | Jack harmel | firearm information | Overturned 9/24/2019 | Email sent 09/12/2019 | |
| | Jack harmel | firearm information | Gun info recd 9/20/2019 | Email sent 09/12/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 9/16/2019 | Email sent 9/10/2019 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 9/16/2019 | Email sent 9/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/27/2019 | Email sent 9/11/2019 | |
| | Monique Mitchell | Livescan | Overturned 9/16/2019 | Email sent 9/11/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/18/2019 | Email sent 9/12/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 10/18/2019 | Email sent 9/12/2019 | |
| | Jack harmel | Proof of residence | | Email sent 09/13/2019 | |
| | Jack harmel | firearm information | Full Denial | Email sent 09/13/2019 | |
| | Jack harmel | Proof of residence | | | |
| | Smith, Michael | Questions | Overturned 09/24/2019 | Email sent 09/11/2019 | |
| | Smith, Michael | Training | Overturned 09/30/2019 | Email sent 09/12/2019 | |
| | Smith, Michael | Questions | Overturned 9/16/2019 | Email sent 09/12/2019 | |
| | Smith, Michael | Questions | Overturned 9/24/2019 | Email sent 09/12/2019 | |
| | ASkins, Gerald | Training | | Email sent 09/11/2019 | |
| | Jack harmel | firearm information | Overturned 09/16/2019 | Email sent 09/16/2019 | |
| | Monique Mitchell | Instructor | Overturned 09/20/2019 | Email sent 9/13/2019 | |
| | Monique Mitchell | Training | Full Denial | Email sent 9/13/2019 | |
| | Jack harmel | firearm information | Overturned 09/18/2019 | Spoke with applicant 9/16/2019 | |
| | Askins, Gerald | Livescan | Overturned 9/20/2019 | Email sent 09/10/2019 | |
| | Monique Mitchell | Training | application switched to standard | Emailsent 9/13/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/9/2019 | Email sent 9/13/2019 | |
| | Monique Mitchell | Livescan | Overturned 9/30/2019 | Email sent 9/15/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/9/2019 | Email sent 9/15/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/24/2019 | Email sent 09/17/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/01/2019 | Email sent 09/17/2019 | |
| | Jeremy Burns | Training | Overturned 09/17/2019 | Email sent 09/17/2019 | |
| | Jeremy Burns | Training | Overturned 09/17/2019 | Email sent 09/17/2019 | |
| | Smith, Michael | Instructor | Overturned 9/26/2019 | Email sent 09/16/2019 | |
| | Smith, Michael | Questions | Overturned 09/24/2019 | Email sent 09/16/2019 | |
| | Jeremy Burns | Training | | Email sent 09/18/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/24/2019 | Email sent 09/18/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/29/2019 | Email sent 09/19/2019 | |
| | Smith, Michael | Instructor | Overturned 9/24/2019 | Email sent 09/18/2019 | |
| | Smith, Michael | Training | Overturned 10/18/2019 | Email sent 09/16/2019 | |
| | Jeremy Burns | Livescan | Overturned 12/9/2019 | Email sent 09/20/2019 | |
| | Monique Mitchell | Livescan | | Spoke with applicant 9/20/2019 | |

MSP Supplemental Production  Jan. 2021_000070

JA1065

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Instructor | Overturned 9/23/2019 | Email sent 9/18/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/9/2019 | Email sent 9/18/2019 | |
| | Jeremy Burns | Instructor | Overturned 9/25/2019 | Email sent 09/20/2019 | |
| | Smith, Michael | Instructor | Overturned 09/24/2019 | Email sent 09/20/2019 | |
| | Smith, Michael | Questions | Overturned 09/24/2019 | Email sent 09/19/2019 | |
| | Smith, Michael | Medical Marijuana | Overturned 09/24/2019 | Email sent 09/21/2019 | |
| | Smith, Michael | Livescan | Overturned 10/3/2019 | Email sent 09/20/2019 | |
| | Smith, Michael | Instructor | Overturned 9/27/2019 | Email sent 09/20/2019 | |
| | Askins, Gerald | Training | | Email sent 09/20/2019 | |
| | Askins, Gerald | Training | Overturned 9/25/2019 | Email sent 09/20/2019 | |
| | Askins, Gerald | Livescan | Overturned 10/2/2019 | Email sent 09/20/2019 | |
| | Monique Mitchell | Citizenship | overturned 9/24/2019 | Email sent 9/23/2019 | |
| | Jack harmel | firearm information | | Email sent 9/23/2019 | |
| | Jack harmel | Proof of residence | | Email sent 9/23/2019 | |
| | Jack harmel | firearm information | Withdrawn 01/30/2020 | Email sent 9/23/2019 | |
| | Jack harmel | firearm information | | Email sent 9/23/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/30/2019 | Email sent 9/24/2019 | |
| | Monique Mitchell | Training | Overturned 10/1/2019 | Email sent 9/22/2019 | |
| | Monique Mitchell | Question | Overturned 9/27/2019 | Email sent 9/21/2019 | |
| | Monique Mitchell | Question | Overturned 10/1/2019 | Email sent 9/22/2019 | |
| | Ricardo Amoroso | Training | Overturned 10/22/2019 | Email sent 9/24/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 9/25/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 9/25/2019 | |
| | Smith, Michael | Instructor | Overturned 10/01/2019 | Email sent 9/25/2019 | |
| | Jeremy Burns | Instructor | Overturned 9/26/2019 | Email sent 09/25/2019 | |
| | Ricardo Amoroso | Training | Overturned 9/27/2019 | Email sent 9/25/2019 | Spoke with applicant 9/25/2019 |
| | Monique Mitchell | Question | Overturned 9/27/2019 | Email sent 9/22/2019 | |
| | Monique Mitchell | Question | Overturned 9/26/2019 | Email sent 9/22/2019 | |
| | Jack harmel | Proof of residence | | Email sent 9/26/2019 | |
| | Monique Mitchell | Question | Overturned 9/27/2019 | Email sent 9/24/2019 | |
| | Monique Mitchell | Question | Overturned 9/30/2019 | Email sent 9/25/2019 | |
| | Ricardo Amoroso | Training | Overturned /23/2020 | Email sent 9/25/2019 | |
| | Smith, Michael | Instructor | Overturned 10/3/2019 | Email sent 9/24/2019 | |
| | Smith, Michael | Questions | Overturned 9/30/2019 | Email sent 9/25/2019 | |
| | Smith, Michael | Instructor | Overturned 10/1/2019 | Email sent 9/25/2019 | |
| | Smith, Michael | Questions | Overturned 9/30/2019 | Email sent 9/27/2019 | |
| | Smith, Michael | Instructor | Overturned 9/27/2019 | Email sent 9/27/2019 | |
| | Smith, Michael | Instructor | Overturned 10/1/2019 | Email sent 9/26/2019 | |
| | Smith, Michael | Instructor | Overturned 11/6/2019 | Email sent 9/27/2019 | |
| | Smith, Michael | Livescan | Overturned 10/8/2019 | Email sent 9/26/2019 | |
| | Monique Mitchell | Livescan | Full denial | Email sent 9/25/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/3/2019 | Email sent 9/25/2019 | |
| | Smith, Michael | Instructor | Overturned 11/6/2019 | Email sent 9/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/2/2019 | Email sent 9/26/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/01/2019 | Email sent 09/27/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 10/1/2019 | Email sent 9/27/2019 | |
| | Monique Mitchell | Livescan | | Email sent 9/26/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/1/2019 | Email sent 9/26/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/7/2019 | Email sent 9/26/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 9/26/2019 | |
| | Askins, Gerald | Questions | | Email sent 9/26/2019 | |
| | Askins, Gerald | Training | | Email sent 9/26/2019 | |
| | Askins, Gerald | Training | Overturn 10/15/2019 | Email sent 9/26/2019 | |
| | Monique Mitchell | Livescan/Instructor | | Email sent 9/27/2019 | |
| | Jack harmel | firearm information | | Email sent 9/30/2019 | |
| | Jack harmel | Proof of residence | Withdrawn application 10/03/2019 | Email sent 9/30/2019 | |
| | Jack harmel | Proof of residence/firearm info | Withdrawn application 10/01/2019 | Email sent 9/30/2019 | |
| | Smith, Michael | Medical Marijuana | | Applicant called 9/26/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/2/2019 | Email sent 9/27/2019 | |
| | Smith, Michael | Instructor/Questions | Overturned 10/2/2019 | Email sent 09/30/2019 | |
| | Smith, Michael | Instructor | Overturned 10/1/2019 | | |
| | Smith, Michael | Instructor | | Email sent 09/30/2019 | |
| | Smith, Michael | Instructor | Overturned 10/2/2019 | Email sent 09/27/2019 | |
| | Smith, Michael | Instructor | Overturned 10/7/2019 | Email sent 09/27/2019 | |
| | Smith, Michael | Instructor | Overturned 10/1/2019 | Email sent 09/30/2019 | |
| | Monique Mitchell | Citizenship | Overturned 10/2/2019 | Email sent 9/27/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/4/2019 | Email sent 9/27/2019 | |
| | Monique Mitchell | Instructor/Citizenship | Overturned 10/8/2019 | Email sent 9/30/2019 | |
| | Jack harmel | Proof of Residence | | Email sent 09/30/2019 | |
| | Jack harmel | firearm information | Overturned 10/4/2019 | Email sent 10/01/2019 | |
| | Smith, Michael | Questions/Training | Overturned 11/21/2019 | Email sent 09/30/2019 | |
| | Smith, Michael | Questions | Overturned 10/2/2019 | Email sent 10/01/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Instructor | Overturned 10/3/2019 | Email sent 9/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/2/2019 | Email sent 9/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/4/2019 | Email sent 9/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/9/2019 | Email sent 9/30/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/3/2019 | Email sent 10/1/2019 | |
| | Ricardo Amoroso | Training | Overturned 10/7/2019 | Email sent 10/1/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/7/2019 | Email sent 10/2/2019 | |
| | Askins, Gerald | Questions | | Email sent 10/01/2019 | |
| | Ricardo Amoroso | Training | Overturned 10/9/2019 | Email sent 10/2/2019 | |
| | Jeremy Burns | Question | Overturned 10/03/2019 | Email sent 10/3/2019 | |
| | Jack harmel | firearm information | Overturned 10/04/2019 | Email sent 10/3/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/07/2019 | Email sent 10/03/2019 | |
| | Jack harmel | proof of residence | Overturned 10/03/2019 | Email sent 10/03/2019 | |
| | Jack harmel | firearm information | | Email sent 10/03/2019 | |
| | Jack harmel | firearm information | Overturned 10/4/2019 | Email sent 10/3/2019 | |
| | Ricardo Amoroso | Question | Overturned 10/11/2019 | Email sent 10/3/2019 | |
| | Monique Mitchell | Citizenship | Overturned 10/08/2019 | Email sent 10/2/2019 | |
| | Jeremy Burns | Proof of residence | Overturned 10/04/2019 | Email sent 10/04/2019 | |
| | Smith, Michael | Livescan/Instructor | Overturned 2/20/2020 | Email sent 10/01/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/9/2019 | Email sent 10/1/2019 | |
| | Smith, Michael | Questions | | Email sent 10/01/2019 | |
| | Smith, Michael | Livescan | Overturned 11/27/2019 | Email sent 10/01/2019 | |
| | Jack harmel | firearm information | | Email sent 10/4/2019 | |
| | Askins, Gerald | Instructor | Overturned 10/9/2019 | Email sent 10/02/2019 | |
| | Askins, Gerald | Questions | Overturned 10/16/2019 | Email sent 10/03/2019 | |
| | Askins, Gerald | Questions | Overturned 10/15/2019 | Email sent 10/03/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/10/2019 | Email sent 10/07/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 10/9/2019 | Email sent 10/4/2019 | |
| | Monique Mitchell | Question | Overturned 10/9/2019 | Email sent 10/4/2019 | |
| | Jeremy Burns | Livescan | | Email sent 10/07/2019 | |
| | Monique Mitchell | Instructor | overturned 10/9/2019 | Email sent 10/4/2019 | |
| | Monique Mitchell | Instructor | overturned 10/9/2019 | Email sent 10/7/2019 | |
| | Smith, Michael | Questions/Alien INS | | Email sent 10/07/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/9/2019 | Emailsent 10/7/2019 | |
| | Smith, Michael | Questions/ Alien INS | | Email sent 10/04/2019 | |
| | Smith, Michael | Livescan | Overturned 1/7/2020 | Email sent 10/05/2019 | |
| | Jack harmel | proof of residence | | Email sent 10/8/2019 | |
| | Jack harmel | firearm information | | Email sent 10/8/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/11/2019 | Email sent 10/9/2019 | |
| | Jeremy Burns | Questions | Overturned 10/09/2019 | Email sent 10/9/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/29/2019 | Email sent 10/9/2019 | |
| | Jeremy Burns | Livescan | Overturned 1/8/2020 | Email sent 10/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 10/15/2019 | Email sent 10/8/2019 | |
| | Ricardo Amoroso | Instructor/Questions | Overturned 10/10/2019 | Email sent 10/8/2019 | |
| | Monique Mitchell | Livescan/Training/Question | | Email sent 10/5/2019 | |
| | Askins, Gerald | Questions | | Email sent 10/05/2019 | |
| | Askins, Gerald | Instructor | Overturned 5/5/2020 | Email sent 10/05/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/13/2019 | Email sent 10/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/4/2019 | Email sent 10/8/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 10/29/2019 | Email sent 10/9/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/21/2019 | Email sent 10/10/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/15/2019 | Email sent 10/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/13/2019 | Email sent 10/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 11/6/2019 | Email sent 10/9/2019 | |
| | Askins, Gerald | Residency | Overturned 11/25/2019 | Email sent 10/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/6/2019 | Email sent 10/9/2019 | |
| | Smith, Michael | Instructor/Questions | | Email sent 10/10/2019 | |
| | Askins, Gerald | Instructor / Questions | Overturned 10/15/2019 | Email sent 10/06/2019 | |
| | Askins, Gerald | Questions | | Email sent 10/06/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/3/2019 | Email sent 10/9/2019 | |
| | Monique Mitchell | Question | Overturned 10/11/2019 | Email sent 10/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 10/15/2019 | Email sent 10/10/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/10/2019 | |
| | Ricardo Amoroso | Instructor | Overturned | Email sent 10/10/2019 | |
| | Monique Mitchell | Instructor/Question | Overturned 11/12/2019 | Email sent 10/10/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/23/2019 | Email sent 10/10/2019 | |
| | Smith, Michael | Residency | Overturned 10/17/2019 | Email sent 10/09/2019 | |
| | Jeremy Burns | Questions | Overturned 10/15/2019 | Email sent 10/14/2019 | |
| | Smith, Michael | Livescan | Overturned 10/16/2019 | Email sent 10/10/2019 | |
| | Jack harmel | firearm information | Overturned 10/14/2019 | Email sent 10/11/2019 | |
| | Jack harmel | firearm information | | Email sent 10/14/2019 | |
| | Jack harmel | firearm information | | Email sent 10/14/2019 | |

**MSP Supplemental Production  Jan. 2021_000072**

JA1067

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 140 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jack harmel | firearm information | Overturned 10/28/2019 | Email sent 10/14/2019 | |
| | Jeremy Burns | Livescan | | Email sent 10/15/2019 | |
| | Monique Mitchell | Questions | Overturned 10/17/2019 | Email sent 10/10/2019 | |
| | Monique Mitchell | Training | Overturned 12/13/2019 | Email sent 10/10/2019 | |
| | Monique Mitchell | Livescan | Overturned 8/19/2020 | Email sent 10/10/2019 | |
| | Monique Mitchell | Citizenship | Overturned 10/16/2019 | Email sent 10/11/2019 | |
| | Monique Mitchell | Question | Overturned 10/15/2019 | Email sent 10/11/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/11/2019 | |
| | Monique Mitchell | Training | Overturned 10/16/2019 | Email sent 10/11/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/6/2019 | Email sent 10/11/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/25/2019 | Email sent 10/11/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/31/2019 | Email sent 10/11/2019 | |
| | Smith, Michael | Questions/Livescan | Overturned 10/25/2019 | Email sent 10/15/2019 | |
| | Smith, Michael | Medical Marijuana | | Email sent 10/11/2019 | |
| | Monique Mitchell | Questions | Overturned 10/16/2019 | Email sent 10/11/2019 | |
| | Monique Mitchell | Training | Overturned 10/16/2019 | Email sent 10/11/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/22/2019 | Email sent 10/9/2019 | |
| | Jack harmel | Firearm information | | Email sent 10/09/2019 | |
| | Monique Mitchell | Training | | Email sent 10/9/2019 | |
| | Jack harmel | Firearm information | | Email sent 10/09/2019 | |
| | Jack harmel | Firearm information | Overturned 10/23/2019 | Email sent 10/09/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/17/2019 | Email sent 10/16/2019 | |
| | Smith, Michael | Training | | Email sent 10/16/2019 | |
| | Smith, Michael | Instructor | Overturned 11/2/2019 | Email sent 10/16/2019 | |
| | Monique Mitchell | Firearm information | | Email sent 10/16/2019 | |
| | Monique Mitchell | Handgun permit | | Contacted 10/16/2019 | |
| | Monique Mitchell | Training | | Contacted 10/16/2019 | |
| | Monique Mitchell | Training | Overturned 2/14/2020 | Email sent 10/16/2019 | |
| | Monique Mitchell | TRaining | | Email sent 10/16/2019 | |
| | Monique Mitchell | Questions | Overturned 10/24/2019 | Email sent 10/16/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 10/17/2019 | |
| | Monique Mitchell | Gun info | Overturned 10/17/2019 | Email sent | 10/17/2019 |
| | Jeremy Burns | Livescan | Overturned 10/21/2019 | Email sent 10/17/2019 | |
| | Smith, Michael | Instructor | Overturned 11/6/2016 | | |
| | Smith, Michael | Livescan | Overturned 10/23/2019 | Email sent 10/17/2019 | |
| | Ricardo Amoroso | Question | Overturned 10/22/2019 | Email sent 10/17/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 10/22/2019 | Email sent 10/16/2019 | |
| | Smith, Michael | Livescan | Overturned 11/6/2019 | Email sent 10/16/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/21/2019 | Email sent 10/16/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/18/2019 | Email sent 10/18/2019 | |
| | Jeremy Burns | Training,Question | Overturned 11/18/2019 | Email sent 10/18/2019 | |
| | Jeremy Burns | Training | Overturned 10/18/2019 | Email sent 10/18/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/23/2019 | Email sent 10/18/2019 | |
| | Monique Mitchell | Livescan/Questions | | Email sent 10/16/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 10/29/2019 | Email sent 10/16/2019 | |
| | Smith, Michael | Instructor | Overturned 10/29/2019 | | |
| | Smith, Michael | Instructor | Overturned 10/29/2019 | Email sent 10/18/2019 | |
| | Smith, Michael | Instructor | Overturned 10/23/2019 | Email sent 10/18/2019 | |
| | Askins, Gerald | Livescan | Overturned 11/05/2019 | Email sent 10/17/2019 | |
| | Askins, Gerald | Training | Overturned 12/4/2019 | Email sent 10/21/2019 | |
| | Jeremy Burns | Question | Overturned 12/09/2019 | Email sent 10/21/2019 | |
| | Smith, Michael | Questions | Overturned 02/04/2020 | Voicemail left 10/17/2019 | |
| | Smith, Michael | Livescan/Instructor | Overturned 10/24/2019 | | |
| | Jack harmel | Proof of residence | Overturned 10/21/2019 | Email sent 10/19/2019 | |
| | Jeremy Burns | Proof of residence, Instructor | Overturned 10/22/2019 | Email sent 10/21/2019 | |
| | Jack harmel | Proof of residence | | Email sent 10/21/2019 | |
| | Smith, Michael | Questions | Overturned 11/22/2019 | Email sent 10/21/2019 | |
| | Jack harmel | Firearm information | Overturned 5/6/2020 | Email sent 10/21/2019 | |
| | Smith, Michael | Livescan | | Email sent 10/17/2019 | |
| | Jack harmel | Firearm information/proof of residence | Overturned 10/22/2019 | Email sent 10/21/2019 | |
| | Smith, Michael | Instructor | Overturned 10/23/2019 | Email sent 10/21/2019 | |
| | Jack harmel | firearm information | | | |
| | Ricardo Amoroso | Questions | | Email sent 10/21/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 10/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 10/23/2019 | Email sent 10/18/2019 | |
| | Ricardo Amoroso | Training | Overturned 3/17/2020 | Email sent 10/18/2019 | |
| | Askins, Gerald | Questions | Overturned 11/26/2019 | Email sent 10/21/2019 | |
| | Askins, Gerald | Instructor / Questions | | Email sent 10/21/2019 | |
| | Smith, Michael | Livescan | Overturned 11/1/2019 | Email sent 10/22/2019 | |
| | Smith, Michael | Livescan | | Email sent 10/22/2019 | |
| | Smith, Michael | Livescan | Overturned 10/30/2019 | Email sent 10/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/29/2019 | Email sent 10/22/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Question | Overturned 11/14/2019 | Email sent 10/21/2019 | |
| | Ricardo Amoroso | Training | Overturned 10/28/2019 | Email sent 10/21/2019 | |
| | Jack harmel | firearm information | Overturned 10/24/2019 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/24/2019 | Email sent 10/18/2019 | |
| | Monique Mitchell | Question | Overturned 10/25/2019 | Email sent 10/21/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/30/2019 | Email sent 10/22/2019 | |
| | Monique Mitchell | Training | Full denial | Email sent 10/22/2019 | |
| | Monique Mitchell | Training | Overturned 1/13/2020 | Email sent 10/23/2019 | |
| | Monique Mitchell | Training | Overturned 11/27/2019 | Email sent 10/21/2019 | |
| | Monique Mitchell | Question | Overturned 10/24/2019 | Email sent 10/24/2019 | |
| | Jack harmel | Firearm information | Withdrawn 10/24/2019 | Email sent 10/24/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/31/2019 | Email sent 10/25/2019 | |
| | Monique Mitchell | Question | Overturned 10/25/2019 | Email sent 10/23/2019 | |
| | Monique Mitchell | Question | Overturned 10/25/2019 | email sent 10/23/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/25/2019 | Email sent 10/24/2019 | |
| | Jack harmel | Proof of residence | | Email sent 10/25/2019 | |
| | Monique Mitchell | Instuctor | Full denial | Email sent 10/24/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/30/2019 | Email sent 10/24/2019 | |
| | Monique Mitchell | Proof of residence | Withdrawn | Email sent 10/25/2019 | |
| | Monique Mitchell | Training | Overturned 10/28/2019 | Email sent 10/23/2019 | |
| | Monique Mitchell | Training | Overturned 11/4/2019 | Email sent | 10/23/2019 |
| | Smith, Michael | Instructor | Overturned 11/8/2019 | Email sent 10/23/2019 | |
| | Smith, Michael | Instructor | Overturned 10/29/219 | Email sent 10/25/2019 | |
| | Smith, Michael | Instructor | Overturned 11/2/2019 | Email sent 10/25/2019 | |
| | Smith, Michael | Instructor | Overturned 11/2/2019 | Email sent 10/25/2019 | |
| | Smith, Michael | Instructor | Overturned 10/29/2019 | Email sent 10/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/4/2019 | Email sent 10/25/2019 | |
| | Monique Mitchell | Livescan | Overturned 11/2/2019 | Email sent 10/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 11/7/2019 | Email sent 10/25/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/2/2019 | Email sent 10/29/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/30/2019 | Email sent 10/29/2019 | |
| | Ricardo Amoroso | Training | | Email sent 10/23/2019 | |
| | Ricardo Amoroso | Training | | Email sent 10/23/2019 | |
| | Smith, Michael | Livescan/Instructor | Overturned 11/7/2019 | Email sent 10/25/2019 | |
| | Smith, Michael | Livescan | applying for Permit Exempt | Email sent 10/25/2019 | |
| | Smith, Michael | Instructor | Overturned 11/19/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/2/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/26/2020 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/31/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 10/31/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/31/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/1/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor/Question | Full denial | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/1/2019 | Email sent 10/28/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/17/2019 | Email sent 10/28/2019 | |
| | Smith, Michael | Questions | Overturned 11/13/2019 | Email sent 10/30/2019 | |
| | Ricardo Amoroso | Training/Livescan | Overturned 11/13/2019 | Email sent 10/25/2019 | |
| | Ricardo Amoroso | Question | Overturned 1/22/2020 | Email sent 10/29/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/5/2019 | Email sent 10/29/2019 | |
| | Monique Mitchell | Question | Overturned 11/1/2019 | Email sent 10/29/2019 | |
| | Monique Mitchell | Training | Overturned 11/1/2019 | Email sent 10/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/12/2019 | Email sent 10/29/2019 | |
| | Monique Mitchell | Questions | Overturned 12/9/2019 | Contacted 10/31/2019 | |
| | Monique Mitchell | Training | Overturned 11/15/2019 | Email sent 10/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/12/2019 | Email sent 10/31/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/11/2020 | Email sent 10/29/2019 | |
| | Monique Mitchell | Training | Overturned 11/1/2019 | Email sent 10/30/2019 | |
| | Jack harmel | Firearm information | Overturned 11/01/2019 | Email sent 10/31/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/05/2019 | Email sent 11/1/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/05/2019 | Email sent 11/2/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/5/2019 | Email sent 11/2/2019 | |
| | Askins, Gerald | Instructor | Overturned 11/3/2019 | Email sent 10/31/2019 | |
| | Askins, Gerald | Livescan | Overturned 1/13/2020 | Email sent 10/31/2019 | |
| | Askins, Gerald | Instructor | Overturned 11/21/2019 | Email sent 11/01/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/22/2019 | Email sent 10/31/2019 | |
| | Ricardo Amoroso | Training | Overturn 11/5/2019 | Email sent 10/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/5/2019 | Email sent 11/1/2019 | |
| | Smith, Michael | Instructor | Overturned 11/14/2019 | Email sent 10/31/2019 | |
| | Smith, Michael | Instructor | Overturned 11/8/2019 | Email sent 10/31/2019 | |
| | Monique Mitchell | permit to carry | | contacted 11/4/2019 | |
| | Smith, Michael | Questions | Overturned 11/28/2019 | Email sent 11/04/2019 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 142 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | Overturned 11/21/2019 | Email sent 11/1/2019 | |
| | Jack harmel | proof of residency | | Email sent 11/4/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 11/21/2019 | Email sent 11/1/2019 | |
| | Jack harmel | proof of residency | Overturned 11/04/2019 | Email sent 11/4/2019 | |
| | Jack harmel | firearm info | | Email sent 11/4/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/12/2019 | Email sent 11/1/2019 | |
| | Ricardo Amoroso | Training | | Email sent 11/1/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/7/2019 | Email sent 11/1/2019 | |
| | Jeremy Burns | Questions | Overturned 11/6/2019 | Email sent 11/5/2019 | |
| | Smith, Michael | Questions/Instructor | | Email sent 11/1/2019 | |
| | Smith, Michael | Instructor | Overturned 11/6/2019 | Email sent 11/1/2019 | |
| | Smith, Michael | Livescan | Overturned 12/2/2019 | Email sent 11/1/2019 | |
| | Smith, Michael | Instructor | Overturned 11/21/2019 | Email sent 11/3/2019 | |
| | Jeremy Burns | Livescan | Overturned 11/12/2019 | Email sent 11/6/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/19/2020 | Email sent 11/6/2019 | |
| | Jeremy Burns | Livescan | Overturned 11/15/2019 | Email sent 11/6/2019 | |
| | Jack harmel | firearm info | | Email sent 11/6/2019 | |
| | Jack harmel | firearm info | | | |
| | Ricardo Amoroso | Instructor | Overturned 11/15/2019 | Email sent 11/3/2019 | |
| | Jack harmel | firearm information | | Email sent 11/3/2019 | 11/6/2019 |
| | Jack harmel | firearm information | | Email sent 11/4/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/8/2020 | Email sent 11/4/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/7/2019 | Email sent 11/5/2019 | |
| | Monique Mitchell | Questions | | Email sent 11/5/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/11/2019 | Email sent 11/1/2019 | |
| | Monique Mitchell | Training | Overturned 11/13/2019 | Email sent 11/2/2019 | |
| | Monique Mitchell | Livescan | Overturned 11/14/2019 | Email sent 11/6/2019 | |
| | Monique Mitchell | Questions | Overturned 11/25/2019 | Email sent 11/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/20/2019 | Email sent 11/6/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/12/2019 | Email sent 11/5/2019 | |
| | Smith, Michael | Livescan | Overturned 06/11/2020 | Email sent 11/06/2019 | |
| | Ricardo Amoroso | Livescan/Residency | Overturned 12/18/2019 | Email sent 11/6/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 11/21/2019 | Email sent 11/6/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 11/6/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/8/2020 | Email sent 11/6/2019 | |
| | Ricardo Amoroso | Question | Overturned 4/9/2020 | Email sent 11/7/2019 | |
| | Ricardo Amoroso | Training | | Email sent 11/7/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/13/2019 | Email sent 11/6/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/15/2019 | Email sent 11/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/15/2019 | Email sent 11/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/15/2019 | Email sent 11/12/2019 | |
| | Jeremy Burns | Hunting License | Overturned 11/12/2019 | Email sent 11/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/18/2019 | Email sent 11/12/2019 | |
| | Ricardo Amoroso | Training | | Email sent 11/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 11/2019 | Email sent 11/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/3/2019 | Email sent 11/8/2019 | |
| | Monique Mitchell | Question | Overturned 1/21/2020 | Email sent 11/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/20/2019 | Email sent 11/8/2009 | |
| | Monique Mitchell | Instructor | Overturned 11/20/2019 | Email sent 11/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/21/2019 | Email sent 11/8/2019 | |
| | Monique Mitchell | instructor | Overturned 11/20/2019 | Email sent 11/14/2019 | |
| | Smith, Michael | Questions | | Email sent 11/06/2019 | |
| | Smith, Michael | Livescan | Overturned 1/8/2020 | Email sent 11/07/2019 | |
| | Smith, Michael | Training | | Email sent 11/08/2019 | |
| | Smith, Michael | Training | Overturned 11/27/2019 | Email sent 11/12/2019 | |
| | Smith, Michael | Training | Overturned 12/4/2019 | Email sent 11/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 12/02/2019 | Email sent 11/7/2019 | |
| | Ricardo Amoroso | Training/Question | Overturned 11/21/2019 | Email sent 11/13/2019 | Left voicemail 11/15/2019 |
| | Ricardo Amoroso | Instructor | Overturned 11/21/2019 | Email sent 11/8/2019 | |
| | Ricardo Amoroso | Training | Overturned 11/20/2019 | Email sent 11/13/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/2/2019 | Email sent 11/13/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/16/2019 | Email sent 11/13/2019 | |
| | Monique Mitchell | Question | Overturned 12/9/2019 | Email sent 11/12/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 12/02/2019 | Email sent 11/12/2019 | |
| | Smith, Michael | Questions | | Email sent 11/12/2019 | |
| | Smith, Michael | Instructor | Overturned 12/18/2019 | Email sent 11/18/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/02/2019 | Email sent 11/18/2019 | |
| | Jack harmel | firearm information | Overturned 11/18/2019 | Email sent 11/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/21/2019 | Email sent 11/15/2019 | |
| | Ricardo Amoroso | Question | Overturned 11/25/2019 | Email sent 11/14/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/10/2019 | Email sent 11/15/2019 | |
| | Ricardo Amoroso | Question | Overturned 11/18/2019 | Email sent 11/15/2019 | Left voicemail 11/18/2019 |

**MSP Supplemental Production  Jan. 2021_000075**

JA1070

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 143 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Livescan | Overturned 11/21/2019 | Email sent 11/15/2019 | |
| | Smith, Michael | Instructor | Overturned 11/27/2019 | Email sent | |
| | Ricardo Amoroso | Questions | Overturned 12/3/2019 | Email sent 11/14/2019 | |
| | Smith, Michael | Questions | Overturned 12/9/2019 | Email sent 11/14/2019 | |
| | Ricardo Amoroso | Training | | Email sent 11/18/2019 | |
| | Ricardo Amoroso | Training | Overturned 11/21/2019 | Email sent 11/18/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/21/2019 | Email sent 11/19/2019 | |
| | Jeremy Burns | Proof of Residence | Overturned 08/04/2020 | Email sent 11/19/2019 | |
| | Jeremy Burns | Proof of Residence | Overturned 11/21/2019 | Email sent 11/19/2019 | |
| | Jeremy Burns | Proof of Residence | | Email sent 11/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 11/21/2019 | Email sent 11/14/2019 | |
| | Jack harmel | firearm info | Overturned 12/2/2019 | | |
| | Smith, Michael | Livescan | Overturned 2/12/2020 | Email sent 11/18/2019 | |
| | Ricardo Amoroso | Training | Overturned 2/7/2020 | Email sent 11/19/2019 | |
| | Monique Mitchell | Handgun permit pending | Overturned 12/3/2019 | Email sent 11/19/2019 | |
| | Diane Armstrong | Livescan | | Email sent 11/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/22/2019 | Email sent 11/15/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/9/2019 | Email sent 11/2019 | |
| | Jeremy Burns | Livescan | | Email sent 11/21/2019 | |
| | Jeremy Burns | Livescan | Overturned 11/25/2019 | Email sent 11/21/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/04/2019 | Email sent 11/21/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/3/2019 | Email sent 11/21/2019 | |
| | Monique Mitchell | Question | Full Denial | Email sent 11/18/2019 | |
| | Jeremy Burns | Livescan | | Email sent 11/21/2019 | |
| | Ricardo Amoroso | Question | Overturned 11/22/2019 | Email sent 11/19/2019 | |
| | Ricardo Amoroso | Livescan/Citizenship Documents | | Email sent 11/19/2019 | |
| | Ricardo Amoroso | Question | Overturned 11/25/2019 | Email sent 11/20/2019 | Left voicemail 11/22/2019 |
| | Monique Mitchell | Training | Overturned 12/12/2019 | Email sent 11/20/2019 | |
| | Diane Armstrong | firearm info | Overturned 11/25/2019 | Email sent 11/25/2019 | |
| | Monique Mitchell | Question | Overturned  11/26/2019 | Email sent 11/25/2019 | |
| | Monique Mitchell | Training | Overturned 11/26/2019 | Email sent 11/25/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/27/2019 | Email sent 11/21/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/27/2019 | Email sent 11/25/2019 | |
| | Monique Mitchell | Question | | Email sent 11/25/2019 | |
| | Jeremy Burns | Livescan/Questions | Overturned 11/26/2019 | Email sent 11/25/2019 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2019 | Email sent 11/21/2019 | |
| | Ricardo Amoroso | Training | Overturned 11/26/2019 | Email sent 11/25/2019 | |
| | Diane Armstrong | Training Documentation | | Email sent 11/25/2019 | |
| | Jeremy Burns | Training/Question | Full Denial | Email sent 11/25/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/17/2019 | Email sent 11/21/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 11/25/2019 | |
| | Jeremy Burns | Certificate of compliance | Overturned 12/02/2019 | Email sent 11/26/2019 | |
| | Jeremy Burns | Instructor/Question | Overturned 12/02/2019 | Email sent 11/21/2019 | |
| | Jeremy Burns | Question | Full Denial | Email sent 11/26/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/26/2019 | Email sent 11/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/02/2019 | Email sent 11/22/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 11/22/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/8/2020 | Email sent 11/22/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/9/2020 | Email sent 11/22/2019 | |
| | Ricardo Amoroso | Training | | Email sent 11/22/2019 | |
| | Smith, Michael | Instructor | Overturned 11/27/2019 | Email sent 11/25/2019 | |
| | Jeremy Burns | Livescan | Overturned 11/27/2019 | Email sent 11/26/2019 | |
| | Monique Mitchell | Questions | Overturned 12/3/2019 | Email sent 11/26/2019 | |
| | Jeremy Burns | Training | Overturned 11/28/2019 | Email sent 11/27/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 12/3/2019 | Email sent 11/26/2019 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 11/27/2019 | |
| | Smith, Michael | Questions | Overturned 12/16/2019 | Email sent 11/27/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/3/2019 | Email sent 11/27/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/3/2019 | Email sent 11/27/2019 | |
| | Jeremy Burns | Question | | Email sent 11/27/2019 | |
| | Smith, Michael | Questions | Overturned 12/2/2019 | Email sent 11/27/2019 | |
| | Smith, Michael | Questions | Overturned 12/2/2019 | Email sent 11/27/2019 | |
| | Smith, Michael | Questions | | Email sent 11/29/2019 | |
| | Smith, Michael | Question/Training | Overturned 12/30/2019 | Email sent 11/26/2019 | |
| | Smith, Michael | Training | Overturned 12/2/2019 | Email sent 11/26/2019 | |
| | Smith, Michael | Livescan | Overturned 12/3/2019 | Email sent 11/26/2019 | |
| | Jack harmel | firearm info | | Email sent 12/02/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 11/27/2019 | |
| | Smith, Michael | Instructor | Overturned 12/06/2019 | Email sent 12/02/2019 | |
| | Smith, Michael | Instructor/Questions | Overturned 12/16/2019 | Email sent 12/02/2019 | |
| | Jeremy Burns | Instructor | | Email sent 12/03/2019 | |
| | Monique Mitchell | Questions | Overturned 12/3/2019 | Voicemail left 12/03/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan, Instructor | Overturned/ Changed to Permit Exempt | Email sent 12/03/2019 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 2/5/2020 | Email sent 12/03/2019 | |
| | Jack harmel | Firearm info | | Email sent 12/03/2019 | |
| | Jack harmel | proof of residency | | Email sent 12/03/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 12/3/2019 | Email sent 12/3/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/9/2020 | Email sent 12/3/2019 | |
| | Smith, Michael | Instructor | Overturned 12/4/2019 | Email sent 12/03/2019 | |
| | Smith, Michael | Instructor | Overturned 1/9/2020 | Email sent 12/03/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 2/24/2020 | Email sent 12/3/2019 | |
| | Jeremy Burns | Instructor | | Email sent 12/04/2019 | |
| | Monique Mitchell | Training | | Email sent 12/3/2019 | |
| | Monique Mitchell | Question | Overturned 12/9/2019 | Email sent 12/3/2019 | |
| | Monique Mitchell | Livescan/Proof of residence | Overturned 12/18/2019 | Email sent 12/3/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/09/2019 | Email sent 12/04/2019 | |
| | Monique Mitchell | Question | | Email sent  12/3/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/9/2019 | Email sent 12/04/2019 | |
| | Jeremy Burns | Livescan | Overturned 2/24/2020 | Email sent 12/03/2019 | |
| | Smith, Michael | Livescan | | Email sent 12/04/2019 | |
| | Monique Mitchell | Question | Overturned 12/9/2019 | Email sent 12/03/2019 | |
| | Smith, Michael | Questions | Overturned 12/4/2019 | Email sent 12/03/2019 | |
| | Monique Mitchell | Training | Overturned 2/27/2019 | Email set 12/03/2019 | |
| | Smith, Michael | Instructor/Livescan | | Email sent 12/04/2019 | |
| | Smith, Michael | Livescan | Overturned 12/4/2019 | Email sent 12/03/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/13/2019 | Email sent 12/03/2019 | |
| | Monique Mitchell | Instructor/Question | Overturned 12/13/2019 | Email sent  12/04/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/9/2019 | Notified by phone 12/4/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 12/9/2019 | Email sent 12/4/2019 | |
| | Jeremy Burns | Training | Overturned 12/05/2019 | Email sent 12/05/2019 | |
| | Ricardo Amoroso | Instructor | | Email sent 12/4/2019 | |
| | Jeremy Burns | Training | Overturned 12/30/2019 | Email sent 12/06/2019 | |
| | Jeremy Burns | Training | | Email sent 12/06/2019 | |
| | Smith, Michael | Livescan | | Email sent 12/06/2019 | |
| | Smith, Michael | Training | | Email sent 12/06/2019 | |
| | Smith, Michael | Training/Questions | | Email sent 12/05/2019 | |
| | Smith, Michael | Training | Overturned 1/7/2020 | Email sent 12/05/2019 | |
| | Monique Mitchell | Question | Overturned 1/23/2020 | Email sent 12/09/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/11/2019 | Email sent 12/5/2019 | |
| | Monique Mitchell | Question | Overturned 12/9/2019 | Email sent 12/5/2019 | |
| | Monique Mitchell | Question | Overturned 12/9/2019 | Email sent 12/05/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/10/2019 | Email sent 12/5/2019 | |
| | Jeremy Burns | Instructor | | Email sent 12/9/2019 | |
| | Jack harmel | firearm info | | | |
| | Jeremy Burns | Question | Overturned 12/10/2019 | Email sent 12/09/2019 | |
| | Smith, Michael | Question | Overturned 06/29/2024 | Email sent 12/06/2019 | |
| | Smith, Michael | Question | Overturned 12/30/2019 | Email sent 12/09/2019 | |
| | Smith, Michael | Livescan | | Email sent 12/06/2019 | |
| | Monique Mitchell | Question | Full denial | Email sent 12/6/2019 | |
| | Monique Mitchell | Training | Overturned 12/10/2019 | Email sent 12/6/2019 | |
| | Jeremy Burns | Instructor | Overturned 1/6/2020 | Email sent 12/10/2019 | |
| | Jack harmel | proof of residence | | Email sent 12/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/16/2019 | Email sent 12/6/2019 | |
| | Monique Mitchell | Training | Overturned 12/12/2019 | Email sent 12/9/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/21/2020 | Email sent 12/9/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2019 | Email sent 12/11/2019 | |
| | Ricardo Amoroso | Questions | Overturned 12/27/2019 | Email sent 12/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/6/2020 | Email sent  12/10/2019 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 12/17/2019 | Email sent 12/12/19 | |
| | Jeremy Burns | Livescan | Overturned 06/26/2020 | Email sent 12/12/19 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 12/17/2019 | Email sent 12/12/19 | |
| | Jeremy Burns | Instructor | Overturned 12/16/2019 | Email sent 12/12/19 | |
| | Monique Mitchell | Training | | Email sent 12/11/2019 | |
| | Monique Mitchell | Question | Overturned 12/13/2019 | Email sent 12/11/2019 | |
| | Jack harmel | firearm info | | | |
| | Jeremy Burns | Question | | Email sent 12/13/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/16/2019 | Email sent 12/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/16/2019 | Email sent 12/12/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/24/2020 | Email sent 12/11/2019 | |
| | Monique Mitchell | Question | Overturned 12/21/2019 | Email sent 12/13/2019 | |
| | Monique Mitchell | Training | Overturned 12/30/2019 | Email sent 12/12/2019 | |
| | Monique Mitchell | Training | Overturned 12/19/2019 | Email sent 12/12/2019 | |
| | Monique Mitchell | Training | Overturned 12/18/2019 | Email sent 12/13/2019 | |
| | Monique Mitchell | Question | Overturned 12/16/2019 | Email sent 12/13/2019 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 144 of 501

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 145 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Proof of residence | | Email sent 12/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/31/2020 | Email sent 12/13/2019 | |
| | Askins, Gerald | Livescan | Overturned 1/9/2020 | Email sent 12/13/2019 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 12/13/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/2/2020 | Email sent 12/11/2019 | |
| | Askins, Gerald | Training | Overturned 1/21/2020 | Email sent 12/11/2019 | |
| | Jeremy Burns | Instructor | Overturned 1/9/2020 | Email sent 12/16/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/21/2020 | Email sent 12/16/2019 | |
| | Monique Mitchell | Handgun permit pending | | Spoke on 12/16/2019 | |
| | Jack harmel | Firearm info | | Email 12/16/2019 | |
| | Ricardo Amoroso | Questions | Overturned 2/19/2020 | Email sent 12/12/2019 | Left voicemail on 12/12/2019 |
| | Ricardo Amoroso | Instructor | Overturned 1/23/2020 | Email sent 12/12/2019 | |
| | Ricardo Amoroso | Question | Overturned 12/30/2019 | Left voicemail 12/17/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/24/2019 | Email sent 12/17/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/24/2019 | Email sent 12/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/19/2019 | Email sent 12/17/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/24/2019 | Email sent 12/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/23/2019 | Email sent 12/18/2019 | |
| | Jeremy Burns | Instructor | Overturned 1/8/2020 | Email sent 12/19/2019 | |
| | Monique Mitchell | Training | Overturned 1/7/2020 | Email sent 12/16/2019 | |
| | Smith, Michael | Instructor | overturned 1/8/2020 | Email sent 12/16/2019 | |
| | Jeremy Burns | Instructor | Overturned 1/8/2020 | Email sent 12/18/2019 | |
| | Monique Mitchell | Livescan | Overturned 1/6/2020 | Email sent 12/18/2019 | |
| | Jeremy Burns | Livescan | Overturned 12/27/2019 | Email sent 12/20/2019 | |
| | Jeremy Burns | Training | Overturned 12/20/2019 | Email sent 12/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/23/2019 | Email sent 12/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/6/2020 | Email sent 12/18/2019 | |
| | Monique Mitchell | Training | Overturned 1/31/2020 | Email sent 12/18/2019 | |
| | Monique Mitchell | Training/question | Overturned 1/23/2020 | Email sent 12/19/2019 | |
| | Jack harmel | firearm info | Overturned 12/26/2019 | Email sent 12/20/2019 | |
| | Jack harmel | firearm info | | Email sent 12/20/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/5/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/2/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 12/30/2019 | Email sent 12/18/2019 | |
| | Monique Mitchell | Training | Full Denial | Email sent 12/19/2019 | |
| | Monique Mitchell | Livescan | Overturned 1/10/2020 | Email sent 12/19/2019 | |
| | Monique Mitchell | Training/Livescan | | Email sent 12/19/2019 | |
| | Monique Mitchell | Training | Changed license type | Email sent 12/20/2019 | |
| | Ricardo Amoroso | Question | Overturned 12/23/2019 | Email sent 12/18/2019 | Left voicemail 12/23/2019 |
| | Ricardo Amoroso | Livescan | Overturned 1/22/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/5/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 4/27/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2010 | Email sent 12/19/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/6/2020 | Email sent 12/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/6/2020 | Email sent 12/19/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/15/2020 | Email sent 12/24/2019 | |
| | Jeremy Burns | Livescan | Overturned 1/8/2020 | Email sent 12/24/2019 | |
| | Jeremy Burns | Question | Overturned 12/26/2019 | Email sent 12/24/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/24/2019 | Email sent 12/24/2019 | |
| | Jeremy Burns | Instructor | Overturned 1/8/2020 | Email sent 12/26/2019 | |
| | Jeremy Burns | Question | Overturned 1/3/2020 | Email sent 12/26/2019 | |
| | Jack harmel | Firearm info | Overturned 1/9/2020 | Email sent 12/26/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/30/2019 | Email sent 12/26/2019 | |
| | Smith, Michael | Questions | Overturned 01/09/2020 | Email sent 12/27/2019 | |
| | Smith, Michael | Instructor | Overturned 1/6/2020 | Email sent 12/27/2019 | |
| | Askins, Gerald | Instructor | Overturned 1/13/2020 | Email sent 12/26/2019 | |
| | Askins, Gerald | Questions | Overturned 1/16/2020 | Email sent 12/26/2019 | |
| | Askins, Gerald | Livescan | Overturned 2/5/2020 | Email send 12/27/2019 | |
| | Jeremy Burns | Training | Overturned 12/30/2019 | Email sent 12/30/2019 | |
| | Jack harmel | Firearm info | Overturned 1/9/2020 | Email sent 12/30/2019 | |
| | Jeremy Burns | Needs Hunting License, Non Immigra. | | Email sent 12/30/2019 | |
| | Jeremy Burns | Livescan | Overturned 1/9/2020 | Email sent 12/30/2019 | |
| | Monique Mitchell | Firearm info | Overturned 1/2/2020 | Email sent 12/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/31/2019 | Email sent 12/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/31/2019 | Email sent 12/30/2019 | |
| | Diane Armstrong | Training Documentation | | Email sent 12/30/2019 | |
| | Diane Armstrong | Training Documentation | | Email sent 12/30/2019 | |

MSP Supplemental Production  Jan. 2021_000078

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 146 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Training Documentation | applicant applied in error/withdrawn | Email sent 12/30/2019 | |
| | Jeremy Burns | Question | Overturned 1/10/2020 | Email sent 12/30/2019 | |
| | Jeremy Burns | Question | Overturned 12/31/2019 | Email sent 12/30/2019 | |
| | Diane Armstrong | Training Documentation | Overturned 1/3/2020 | Email sent 12/30/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/30/2019 | |
| | Ricardo Amoroso | Question | Overturned 1/8/2020 | Email sent 12/30/2019 | |
| | Smith, Michael | Questions | Overturned 12/31/2019 | Email sent 12/30/2019 | |
| | Askins, Gerald | Training | Overturned 2/10/2020 | Email sent 12/30/2019 | |
| | Askins, Gerald | Training | Overturned 2/10/2020 | Email sent 12/30/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/30/2019 | |
| | Smith, Michael | Alien Information | Overturned 1/6/2020 | Email sent 12/30/2019 | |
| | Smith, Michael | Alien Information | Overturned 1/31/2020 | Email sent 12/31/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 12/31/2019 | Email sent 12/31/2019 | |
| | Monique Mitchell | Firearm info | | Email sent 12/31/2019 | |
| | Monique Mitchell | Proof of Residence | Overturned 1/7/2020 | Email sent 12/31/2019 | |
| | Smith, Michael | Questions | Overturned 1/8/2020 | Email sent 12/31/2019 | |
| | Smith, Michael | Livescan | | Email sent 12/31/2019 | |
| | Smith, Michael | Instructor | Overturned 1/2/2020 | Email sent 12/30/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/10/2020 | Email sent 12/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/10/2020 | Email sent 12/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/3/2020 | Email sent 12/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/16/2020 | Email sent 12/31/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned 3/5/2020 | Email sent 12/31/2019 | |
| | Jack harmel | Firearm info | | Email sent 01/02/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/4/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Livescan/Training | Overturned 10/15/2020 | Email sent 12/31/2019 | |
| | Smith, Michael | Instructor | Overturned 2/27/2020 | | |
| | Monique Mitchell | Livescan/Question | Overturned 2/11/2020 | Email sent 1/2/2020 | |
| | Monique Mitchell | Citizenship | Overturned 1/10/2020 | Email sent 1/2/2020 | |
| | Ricardo Amoroso | Questions | Overturned 1/30/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/9/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Questions | Overturned 2/5/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Training | Overturned 1/7/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/6/2020 | Email sent 1/3/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 1/3/2020 | |
| | Askins, Gerald | Training | Overturned 01/07/2020 | Email sent 01/03/2020 | |
| | Smith, Michael | Proof of Residency | Overturned 2/15/2020 | Email sent 01/03/2020 | |
| | Monique Mitchell | Questions | Overturned 1/30/2020 | Email sent 1/3/2020 | |
| | Smith, Michael | Questions | Overturned 1/6/2020 | Email sent 1/06/2020 | |
| | Jack harmel | Firearm info | | | |
| | Smith, Michael | Livescan | Overturned 1/9/2020 | Email sent 01/05/2020 | |
| | Smith, Michael | Questions | Overturned 1/30/2020 | Email sent 01/03/2020 | |
| | Smith, Michael | Livescan | Overturned 1/7/2020 | Email sent 01/02/2020 | |
| | Smith, Michael | Training | Overturned 1/7/2020 | Email sent 01/02/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 1/9/2020 | Email sent 1/5/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/11/2020 | Email sent 1/5/2020 | |
| | Lazluck, Brett | Instructor | Overturned 2/4/2020 | | |
| | Ricardo Amoroso | Question | Overturned 1/8/2020 | Email sent 1/7/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/8/2020 | Email sent 1/7/2020 | |
| | Smith, Michael | Proof of Residency | Overturned 2/28/2020 | Email sent 1/7/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/8/2020 | E,ail sent 1/7/2020 | |
| | Smith, Michael | Instructor | Overturned 11/20/2020 | Email sent 01/06/2020 | |
| | Smith, Michael | Instructor | Overturned 1/15/2020 | Email sent 01/06/2020 | |
| | Monique Mitchell | Proof of residency | Overturned 1/8/2020 | Email sent 1/6/2020 | |
| | Smith, Michael | Under 21 for 6 months | Overturned 10/15/2020 | Telephone call 01/08/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/13/2020 | Email sent 1/8/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 1/10/2020 | Email sent 1/8/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/9/2020 | Email sent 1/8/2020 | |
| | Diane Armstrong | Firearm info | | Email sent 1/9/2020 | |
| | Diane Armstrong | Firearm info | | Email sent 1/9/2020 | |
| | Diane Armstrong | Firearm info | Overturned 1/13/2020 | Email sent 1/9/2020 | |
| | Diane Armstrong | Training | Overturned 1/28/2020 | Email sent 1/9/2020 | |
| | Diane Armstrong | Training | Overturned 1/13/2020 | Email sent 1/9/2020 | |
| | Diane Armstrong | Training | | Email sent 1/9/2020 | |
| | Smith, Michael | Training | Overturned 1/14/2020 | Email sent 01/08/2020 | |
| | Smith, Michael | Training | Overturned 3/16/2020 | Email sent 01/08/2020 | |
| | Smith, Michael | Instructor | Overturned 1/22/2020 | Email sent 01/09/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/15/2020 | Email sent 1/10/2020 | |
| | Monique Mitchell | Instructor/Question | Overturned 2/27/2020 | Email sent 1/10/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 1/13/2020 | |
| | Jeremy Burns | Question | Overturned 01/13/2020 | Email sent 1/13/2020 | |
| | Diane Armstrong | Proof of residency | Info Received 1/13/2020 | Email sent 1/13/2020 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 147 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Proof of residency | Info Received 1/13/2020 | Email sent 1/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 1/13/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 1/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 1/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 01/14/2020 | Email sent 1/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/4/2020 | Email sent 1/13/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 2/28/2020 | Email sent 1/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/7/2020 | Email sent 1/10/2020 | |
| | Ricardo Amoroso | Questions | Overturned 1/15/2020 | Email sent 1/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 1/16/2020 | Email sent 1/10/2020 | |
| | Diane Armstrong | Firearm Info | Info Received 1/14/2020 | Email sent 1/14/2020 | |
| | Diane Armstrong | Proof of Residency/Firearm Info | Info Received 1/14/2020 | Email sent 1/14/2020 | |
| | Jeremy Burns | Training | Overturned 01/15/2020 | Email sent 01/14/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/13/2020 | Email sent 1/13/2020 | |
| | Monique Mitchell | Instructor | Overturned 1/6/2020 | Email sent 1/11/2020 | |
| | Diane Armstrong | Firearm Info | Info received 1/15/2020 | Email sent 1/15/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/15/2020 | Email sent 1/11/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/20/2020 | Email sent 1/11/2020 | |
| | Jeremy Burns | Questions | Overturned 1/15/2020 | Email sent 1/15/2020 | |
| | Monique Mitchell | Question | Overturned 1/15/2020 | Email sent 1/11/2020 | |
| | Jeremy Burns | Question | Overturned 1/15/2020 | Email sent 1/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/15/2020 | Email sent 1/15/2020 | |
| | Askins, Gerald | Training | Overturned 2/4/2020 | Email sent 01/14/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/30/2020 | Email sent 1/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 01/20/2020 | Email sent 01/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 01/20/2020 | Email sent 01/15/2020 | |
| | Askins, Gerald | Training | Overturned 7/28/2024 | Email sent 01/14/2020 | |
| | Monique Mitchell | Instructor | Overturned 1/31/2020 | Email sent 1/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 1/22/2020 | Email sent 1/16/2020 | |
| | Jeremy Burns | Instructor | Overturned 1/22/2020 | Email sent 1/16/2020 | |
| | Monique Mitchell | Question | Overturned 2/20/202e | Email sent 1/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 01/20/2020 | Email sent 1/16/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/29/2020 | Email sent 1/15/2020 | |
| | Ricardo Amoroso | Livescan/Question | Overturned 1/27/2020 | Email sent 1/15/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/22/2020 | Email sent 1/15/2020 | |
| | Ricardo Amoroso | Training | Overturned 6/16/2020 | Email sent 1/15/2020 | |
| | Monique Mitchell | Question | Overturned 1/30/2020 | Email sent 1/16/2020 | |
| | Monique mitchell | Question | Overturned 2/10/2020 | Email sent 1/16/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 2/10/2020 | Email sent | 1/9/2020 |
| | Ricardo Amoroso | Instructor | Overturned 3/11/2020 | Wmail sent 1/16/2020 | |
| | Monique Mitchell | Question | Overturned 1/23/2020 | Email sent 1/16/2020 | |
| | Monique Mitchell | Questions | Overturned 6/9/2020 | | |
| | Jeremy Burns | Instructor | Overturned 01/20/2020 | Email sent 1/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 01/20/2020 | Email sent 1/20/2020 | |
| | Diane Armstrong | Firearm Info | Info received 1/23/2020 | Email sent 1/21/2020 | |
| | Diane Armstrong | Firearm Info | withdrawn applied for wrong application | Email sent 1/21/2020 | |
| | Diane Armstrong | Firearm Info | withdrawn applied for wrong application | Email sent 1/21/2020 | |
| | Monique Mitchell | Question | Overturned 1/21/2020 | Email sent 1/17/2020 | |
| | Monique Mitchell | Training | Overturned 1/302020 | Email sent 1/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/5/2020 | Email sent 1/21/2020 | |
| | Monique Mitchell | Question | Approved for standard application | Email sent 1/17/2020 | |
| | Jeremy Burns | Instructor | | Email sent 01/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/5/2020 | Email sent 01/21/2020 | |
| | Jeremy Burns | Question | Overturned 01/22/2020 | Email sent 1/21/2020 | |
| | Jeremy Burns | Instructor, Questions | Overturned 1/21/2020 | Email sent 1/21/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/30/2020 | Email sent 1/17/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/28/2020 | Email sent 1/17/2020 | |
| | Monique Mitchell | Training | Overturned 1/22/2020 | Email sent 1/19/2020 | |
| | Monique Mitchell | Training | switched to standard appl | Email sent 1/19/2020 | |
| | Jeremy Burns | Livescan, Proof of Residence | Application Withdrawn | Email sent 01/22/2020 | |
| | Jeremy Burns | Question | Overturned 1/24/2020 | Email sent 1/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/4/2020 | Email sent 01/22/2020 | |
| | Jeremy Burns | Question | Overturned 1/23/2020 | Email sent 1/22/2020 | |
| | Jeremy Burns | Question , Livescan, Instructor | Full Denial | Email sent 1/22/2020 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 1/24/2020 | Email sent 1/22/2020 | |
| | Ricardo Amoroso | Citizenship | Overturned 1/23/2020 | Email sent 1/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 01/28/2020 | Email sent 01/22/2020 | |
| | Monique Mithell | Proof of residence | Overturned 10/15/2020 | Email sent 1/17/2020 | |
| | Smith, Michael | Questions | Overturned 1/24/2020 | Email sent 01/23/2020 | |
| | Smith, Michael | Questions | Overturned 1/23/2020 | Email sent 01/23/2020 | |
| | Smith, Michael | Instructor | Overturned 1/23/2020 | Email sent 01/23/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 1/23/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 148 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Training | Overturned 2/7/2020 | Email sent 1/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 1/21/2020 | |
| | Diane Armstrong | Training documentation | | Email sent 1/21/2020 | |
| | Monique Mitchell | Question/Training | Overturned 2/11/2020 | Email sent 1/21/2020 | |
| | Diane Armstrong | Training documentation | Overturned 1/23/2020 | Email sent 1/23/2020 | |
| | Monique Mitchell | Questions | Full denial | Email sent 1/22/2020 | |
| | Monique Mitchell | Training | Overturned 2/12/2020 | Email sent 1/23/2020 | |
| | Diane Armstrong | Training documentation | Overturned 1/23/2020 | Email sent 1/23/2020 | |
| | Monique Mitchell | Training | Overturned 5/13/2020 | Email sent 1/22/2020 | |
| | Monique Mitchell | Training | Overturned 3/13/2020 | Email sent 1/22/2020 | |
| | Monique Mitchell | Question | Overturned 3/20/2020 | Email sent 1/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/28/2020 | Email sent 1/23/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/4/2020 | Email sent 1/23/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 1/23/2020 | Email sent 1/23/2020 | |
| | Jeremy Burns | Question | | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Citizenship | | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 1/24/2020 | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 1/24/2020 | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 1/24/2020 | Email sent 1/23/2020 | |
| | Brett Laziuck | Questions | Overturned 1/29/2020 | Email sent 1/23/2020 | |
| | Brett Laziuck | Livescan | Overturned 2/3/2020 | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/4/2020 | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/30/2020 | Email sent 1/23/2020 | |
| | Jeremy Burns | Question | Overturned 1/24/2020 | Email sent 1/23/2020 | |
| | Monique Mitchell | Gun information | | Email sent 1/17/2020 | |
| | Diane Armstrong | Training documentation | | Email sent 1/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/18/2020 | Email sent 1/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 02/02/2020 | Email sent 1/24/2020 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 1/24/2020 | |
| | Monique Mitchell | Question | Overturned 1/27/2020 | Email sent 1/24/2020 | |
| | Askins, Gerald | Training | Overturned 2/24/2020 | Email send 01/23/2020 | |
| | Askins, Gerald | Training | Overturned 3/17/2020 | Email sent 01/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/4/2020 | Email sent 1/24/2020 | |
| | Askins, Gerald | Training | | Email sent 01/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/4/2020 | Email sent 1/24/2020 | |
| | Brett Laziuck | Instructor | Overturned 1/27/2020 | Email sent 1/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/27/2020 | Email sent 1/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/27/2020 | Email sent 1/24/2020 | |
| | Diane Armstrong | Training | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Training | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Question | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Instructor | Overturned 1/25/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Livescan | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Livescan | Overturned 2/5/2020 | Email sent 1/25/2020 | |
| | Jeremy Burns | Question | Overturned 01/29/2020 | Email sent 1/25/2020 | |
| | Jeremy Burns | Livescan | Overturned 1/30/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Livescan | Overturned 6/24/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Question | Overturned 2/6/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Livescan | Overturned 2/4/2020 | Email sent 1/25/2020 | |
| | Jeremy Burns | Question/Alien Response | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/5/2020 | Email sent 1/26/2020 | |
| | Monique Mitchell | Training | Overturned 2/18/2020 | Email sent 1/26/2020 | |
| | Monique Mitchell | Training | Overturned 2/21/2020 | Email sent 1/25/2020 | |
| | Smith, Michael | Livescan | Overturned 2/4/2020 | Email sent 1/27/2020 | |
| | Smith, Michael | Livescan | Overturned 2/4/2020 | Email sent 1/27/2020 | |
| | Smith, Michael | Questions | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Smith, Michael | Instructor | Overturned 1/30/2020 | Email sent 1/25/2020 | |
| | Smith, Michael | Livescan | Overturned 2/4/2020 | Email sent 1/25/2020 | |
| | Smith, Michael | Questions | Overturned 2/10/2020 | Email sent 1/25/2020 | |
| | Monique Mitchell | Training | Overturned 2/4/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 1/27/2020 | |
| | Diane Armstrong | Firearm Info | Info Recd 1/27/2020 | Email sent 1/27/2020 | |
| | Jeremy Burns | Question/Alien Response | Overturned 01/27/2020 | Email sent 1/27/2020 | |
| | Jeremy Burns | Question/Alien Response | Overturned 01/27/2020 | Email sent 1/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/4/2020 | Email sent 1/27/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/27/2020 | Email sent 1/26/2020 | |
| | Jeremy Burns | Question/ Alien Response | Overturned 10/15/2020 | Email sent 1/27/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/20/2020 | Email sent 1/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/24/2020 | Email sent 1/27/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 1/27/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 1/27/2020 | Email sent 1/27/2020 | |

**MSP Supplemental Production  Jan. 2021_000081**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 149 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Question | Overturned 1/28/2020 | Email sent 1/27/2020 | |
| | Jeremy Burns | Training | Overturned 01/31/2020 | Email sent 01/28/2020 | |
| | Jeremy Burns | Training | Overturned 1/29/2020 | Email sent 01 01/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/06/2020 | Email sent 01/28/2020 | |
| | Jeremy Burns | Training | Overturned 1/29/2020 | Email sent 01/28/2020 | |
| | Diane Armstrong | Score Sheet | Overturned 2/3/2020 | Email sent 1/28/2020 | |
| | Jeremy Burns | Question | Overturned 01/29/2020 | Email sent 1/28/2020 | |
| | Jeremy Burns | Question | Overturned 01/28/2020 | Email sent 1/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/18/2020 | Email sent 1/27/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/5/2020 | Email sent 1/27/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/20/2020 | Email sent 1/27/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/28/2020 | Email sent 1/27/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/11/2020 | Notified by phone 1/28/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/30/2020 | Email sent 1/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/10/2020 | Email sent 1/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/15/2020 | Email sent 1/29/2020 | |
| | Jeremy Burns | Question | Overturned 02/11/2020 | Email sent 1/29/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/30/2020 | Email sent 1/29/2020 | |
| | Jeremy Burns | Training | Overturned 1/31/2020 | Email sent 1/29/2020 | |
| | Jeremy Burns | Livescan, Question | Overturned 1/31/2020 | Email sent 1/29/2020 | Question answered still needs livescan |
| | Brett Laziuck | Instructor | Overturned 2/5/2020 | Email sent 1/29/2020 | |
| | Jeremy Burns | Training | Overturned 01/29/2020 | Email sent 1/29/2020 | |
| | Brett Laziuck | Livescan | Overturned 02/03/2020 | Email sent 1/29/2020 | |
| | Brett Laziuck | Livescan | Overturned 2/4/2020 | Email sent 1/29/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 1/30/2020 | Email sent 1/29/2020 | |
| | Brett Laziuck | Proof of Residency | Overturned 3/19/2020 | Email sent 1/29/2020 | |
| | Brett Laziuck | Training | Overturned 2/4/2020 | Email sent 1/29/2020 | |
| | Brett Laziuck | Training | Overturned 2/6/2020 | Email sent 1/29/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/4/2020 | Email sent 1/29/2020 | |
| | Monique Mitchell | Training | Overturned 2/20/2020 | Email sent 1/30/2020 | |
| | Brett Laziuck | Instructor | Overturned 2/6/2020 | Email sent 1/30/2020 | |
| | Brett Laziuck | Question | | Email sent 1/30/2020 | |
| | Brett Laziuck | Livescan | Overturned 2/4/2020 | Email sent 1/30/2020 | |
| | Monique Mitchell | Training | Overturned 1/30/2020 | Email sent 1/30/2020 | |
| | Monique Mitchell | Training | Overturned 3/4/2020 | Email sent 1/30/2020 | |
| | Diane Armstrong | Score Sheet | Overturned 2/3/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/13/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/13/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Hunting License | Overturned 02/06/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Proff of residence | Overturned 01/31/2020 | Email sent 01/30/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/7/2020 | Email sent 1/29/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/7/2020 | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/22/2020 | Email sent 1/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/17/2020 | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/18/2020 | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/7/2020 | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/31/2020 | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Training | | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/10/2020 | Email sent 1/30/2020 | |
| | Monique Mitchell | Training | Overturned 2/27/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 02/02/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Instuctor | Overturned 02/02/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 02/02/2020 | Email sent 1/31/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/5/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 02/25/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 2/11/2020 | Email sent 1/31/2020 | Livescan complete 2/11/20 |
| | Ricardo Amoroso | Question | Overturned 2/3/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/11/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/4/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/3/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/27/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/4/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/4/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/20/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 2/4/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/5/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Instructor | Overurned 2/5/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/5/2020 | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/5/2020 | Email sent 1/30/2020 | |
| | Diane Armstrong | Training | Overturned 2/1/2020 | Email sent 2/1/2020 | |
| | Diane Armstrong | Training | Overturned 2/3/2020 | Email sent 2/1/2020 | |
| | Diane Armstrong | Training | Overturned 2/3/2020 | Email sent 2/1/2020 | |

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 150 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Livescan-printed for Handgun Permit | Overturned 2/18/2020 | Email sent 2/1/2020 | |
| | Diane Armstrong | Instructor | Overturned 2/1/2020 | Email sent 2/1/2020 | |
| | Diane Armstrong | Instructor | Overturned 2/3/2020 | Email sent 2/1/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/21/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 02/02/2020 | Email sent 2/2/2020 | |
| | Monique Mitchell | Question | Overturned 2/20/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Question | Overturned 02/03/2020 | Email sent 2/2/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/25/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/3/2020 | Email sent 2/2/2020 | |
| | Jeremy Burns | Questions | Overturned 2/3/2020 | Email sent 2/2/2020 | |
| | Jeremy Burns | Question | Overturned 2/3/2020 | Email sent 02/02/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/6/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/4/2020 | Email sent 02/02/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/18/2020 | Email sent 2/1/2020 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 2/4/2020 | Email sent 02/02/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/5/2020 | Email sent 02/02/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/5/2020 | Email sent 02/02/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/14/2020 | Email sent 02/02/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 2/5/2020 | Email sent 2/2/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/5/2020 | Email sent 2/2/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/5/2020 | Email sent 2/2/2020 | |
| | Monique Mitchell | Question | Overturned 3/4/2020 | Email sent 2/2/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 2/4/2020 | Email sent 2/1/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/27/2020 | Email sent 2/1/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/18/2020 | Email sent 2/1/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 2/4/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 2/4/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/5/2020 | Email sent 02/04/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/10/2020 | Email sent 02/04/2020 | |
| | Jeremy Burns | Instructor | Overturned 02/05/2020 | Email sent 02/04/2020 | |
| | Jeremy Burns | MD License | Overturned 02/05/2020 | Email sent 02/04/2020 | |
| | Monique Mitchell | Questions | | Email sent 02/04/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/10/2020 | Email sent 02/05/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/7/2020 | Email sent 02/05/2020 | |
| | Jeremy Burns | Instructor | Overturned 02/11/2020 | Email sent 02/05/2020 | |
| | Ricardo Amoroso | Training | Overturned 5/27/2020 | Email sent 2/4/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/9/2020 | Email sent 2/4/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/10/2020 | Email sent 2/4/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/9/2020 | Email sent 2/4/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/6/2020 | Email sent 2/4/2020 | |
| | Smith, Michael | Livescan | Overturned 2/27/2020 | Email sent 02/04/2020 | |
| | Smith, Michael | Livescan | Overturned 2/27/2020 | Email sent 02/04/2020 | |
| | Smith, Michael | Alien # | | Email sent 02/04/2020 | |
| | Smith, Michael | Instructor | Overturned 2/10/2020 | Email sent 02/05/2020 | |
| | Smith, Michael | Questions | Overturned 4/21/2020 | Email sent 02/05/2020 | |
| | Smith, Michael | Questions/Medical Marijuana | Overturned 2/7/2020 | Email sent 02/05/2020 | |
| | Jeremy Burns | Training | Overturned 2/6/2020 | Email sent 02/06/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/07/2020 | Email sent 02/06/2020 | |
| | Jeremy Burns | Questions | Overturned 3/5/2020 | Email sent 02/06/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/9/2020 | Email sent 2/5/2020 | |
| | Monique Mitchell | Quetions | Overturned 2/7/2020 | Email sent 2/5/2020 | |
| | Jeremy Burns | Question | Overturned 2/13/2020 | Email sent 02/05/2020 | |
| | Diane Armstrong | Training Documentation | | Email ent 02/05/2020 | |
| | Diane Armstrong | Question | Overturned 2/6/2020 | Called Left Message 2/6/2020 | |
| | Jeremy Burns | Training | Overturned 2/10/2020 | Email sent 02/07/2020 | |
| | Diane Armstrong | Firearm Info | Info Recd 2/10/2020 | Email sent 2/7/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/5/2020 | Email sent 2/7/2020 | |
| | Jeremy Burns | Instructor | | Email sent 2/7/2020 | |
| | Jeremy Burns | Question | Overturned 02/12/2020 | Email sent 2/7/2020 | |
| | Jeremy Burns | Livescan | Withdrawn, approved for permit exempt | Email sent 02/07/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/14/2020 | Email sent 2/6/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/10/2020 | Email sent 2/6/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/12/2020 | Email sent 2/6/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 2/10/2020 | Email sent 2/7/2020 | |
| | Diane Armstrong | Training | Overturned 2/8/2020 | Email sent 2/8/2020 | |
| | Diane Armstrong | Training | Overturned 2/8/2020 | Email sent 2/8/2020 | |
| | Diane Armstrong | Training | Overturned 2/10/2020 | Email sent 2/8/2020 | |
| | Diane Armstrong | Training | Overturned 2/10/2020 | Email sent 2/8/2020 | |
| | Diane Armstrong | Training | Overturned 2/10/2020 | Email sent 2/8/2020 | |
| | Diane Armstrong | Question | Overturned 2/10/2020 | Email sent 2/8/2020 | |
| | Jeremy Burns | Training | Overturned 2/27/2020 | Email sent 2/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/11/2020 | Email sent 02/09/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 151 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training | Overturned 2/9/2020 | Email sent 02/09/2020 | |
| | Jeremy Burns | Training | Overturned 02/09/2020 | Email sent 02/09/2020 | |
| | Jeremy Burns | Training, Question | Overturned 2/9/2020 | Email sent 02/09/2020 | |
| | Jeremy Burns | Training | | Email sent 02/09/2020 | |
| | Brett Laziuck | Question | Overturned 2/11/2020 | Email sent 2/09/2020 | |
| | Brett Laziuck | Question | Overturned 02/09/2020 | Email sent 02/09/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/12/2020 | Email sent 2/7/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/5/2020 | Email sent 2/8/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/27/2020 | Email sent 2/8/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/12/2020 | Email sent 2/9/2020 | |
| | Monique Mitchell | Question | denied | Email sent 2/9/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 2/12/2020 | Email sent 2/10/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 2/19/2020 | Email sent 2/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/24/2020 | Email sent 2/9/2020 | |
| | Ricardo Amoroso | Training | | Email sent 2/9/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/25/2020 | Email sent 2/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/12/2020 | Email sent 2/10/2020 | |
| | Smith, Michael | Livescan | Overturned 3/6/2020 | Email sent 02/10/2020 | |
| | Smith, Michael | Instructor | Overturned 2/21/2020 | Email sent 02/10/2020 | |
| | Smith, Michael | Instructor | Overturned 2/13/2020 | Email sent 02/10/2020 | |
| | Smith, Michael | Questions | Overturned 2/28/2020 | Email sent 02/10/2020 | |
| | Monique Mitchell | Instructor/Livescan | | Email sent 2/10/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 2/21/2020 HCP approved | Email sent 2/10/2020 | |
| | Monique Mitchell | Questiions | overturned 2/27/2020 | Email sent 2/10/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 2/10/2020 | |
| | Monique Mitchell | Training | Overturned 2/13/2020 | Email sent 02/10/2020 | |
| | Monique Mitchell | Training | Overurned 3/3/2020 | Email sent 02/10/2020 | |
| | Monique Mitchell | Taining/Questions | Overturned 2/28/2020 | Email sent 2/11/2020 | |
| | Jeremy Burns | Instructor | Overturned 3/6/2020 | Email sent 02/11/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/12/2020 | Email sent 2/11/2020 | |
| | Jeremy Burns | Question | Overturned 3/02/2020 | Email sent 02/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/12/2020 | Email sent 02/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/12/2020 | Email sent 02/12/2020 | |
| | Jeremy Burns | Livescan | Approved for permit exempt | Email sent 02/12/2020 | |
| | Jeremy Burns | Training | Overturned 2/13/2020 | Email sent 02/12/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/13/2020 | Email sent 2/11/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/27/2020 | Email sent 2/11/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/14/2020 | Email sent 2/12/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/27/2020 | Email sent 2/12/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/29/2020 | Email sent 2/12/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application type | Email sent 2/13/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/21/2020 | Email sent 2/12/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/25/2020 | Email sent 2/12/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/25/2020 | Email sent 2/12/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/13/2020 | Email sent 2/12/2020 | |
| | Monique Mitchell | Instructor/Question | Overturned 2/18/2020 | Email sent 2/12/2020 | |
| | Monique Mitchell | Question | Overturned 2/13/2020 | Email sent 2/12/2020 | |
| | Jeremy Burns | Livescan | Changed to Permit Exempt | Email sent 02/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 10/15/2020 | Email sent 2/12/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 10/15/2020 | Email sent 2/12/2020 | |
| | Ricardo Amoroso | Instructor/Question | | Left voicemail 2/13/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/27/2020 | Email sent 2/13/2020 | |
| | Monique Mitchell | Instructor | | Email sent 2/13/2020 | |
| | Jeremy Burns | Question | Overturned 2/18/2020 | Email sent 02/14/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/27/2020 | Left voicemail 2/13/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/25/2020 | Email sent 2/13/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 02/16/2020 | |
| | Jeremy Burns | Instructor, Question | Overturned 02/18/2020 | Email sent 02/16/2020 | |
| | Jeremy Burns | Livescan | | Email sent 02/16/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/15/2020 | Email sent 02/16/2020 | |
| | Jeremy Burns | Training | Overturned 02/17/2020 | Email sent 02/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/18/2020 | Email sent 02/16/2020 | |
| | Jeremy Burns | Livescan | | Email sent 02/16/2020 | Training Received |
| | Jeremy Burns | Livescan, Training | | Email sent 02/16/2020 | |
| | Jeremy Burns | Training | Overturned 6/29/2020 | Email sent 02/16/2020 | |
| | Jeremy Burns | Training | Overturned 02/17/2020 | Email sent 02/17/2020 | |
| | Jeremy Burns | Question | Overturned 02/17/2020 | Email sent 02/17/2020 | |
| | Jeremy Burns | Question | Overturned 02/19/2020 | Email sent 02/17/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 02/17/2020 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 06/09/2020 | Email sent 02/17/2020 | Instructor Signed Off |
| | Gerald Askins | Livescan | | Email sent 02/16/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/27/2020 | Email sent 2/15/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 152 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Gerald Askins | Instructor/Question | Overturned 2/21/2020 | Email sent 02/15/2019 | |
| | Gerald Askins | Instructor | Overturned 20/16/2019 | Email sent 02/15/2019 | |
| | Ricardo Amoroso | Livescan/waiting for HCP | Overturned 9/11/2020 | Email sent 2/15/2020 | |
| | Gerald Askins | Questions | Overturned 2/21/2020 | Email sent 02/26/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/21/2020 | Email sent 2/17/2020 | |
| | Gerald Askins | Instructor | Overturned 2/21/2020 | Email sent 02/26/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/20/2020 | Email sent 2/15/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 2/18/2020 | Email sent 2/18/2020 | |
| | Diane Armstrong | Firearm Info & Proof of Residency | Infor recd 2/19/2020 | Email sent 2/18/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 2/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/20/2020 | Email sent 2/15/2020 | |
| | Jeremy Burns | Training | | Email sent 02/18/2020 | |
| | Jeremy Burns | Training, Livescan | Overturned 2/27/2020 | Email sent 02/18/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/25/2020 | Email sent 02/18/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/18/2020 | Email sent 2/18/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/25/2020 | Email sent 2/18/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/27/2020 | Email sent 2/18/2020 | |
| | Ricardo Amoroso | Training | | Email sent 2/18/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 02/25/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Questions | | Email sent 02/18/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/19/2020 | Email sent 2/18/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/26/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Instructor | Overturned 2/27/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 2/24/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Questions | Overturned 2/26/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Livescan/Instructor | Approved for HQL Permit Exempt | Email sent 2/18/2020 | |
| | Smith, Michael | Questions | Overturned 2/24/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Training | Overturned 2/27/2020 | Email sent 2/18/2020 | |
| | Jeremy Burns | Question | Overturned 02/19/2020 | Email sent 02/19/2020 | |
| | Jeremy Burns | Training | Overturned 02/20/2020 | Email sent 02/19/2020 | |
| | Jeremy Burns | Training | Overturned 02/20/2020 | Email sent 02/19/2020 | |
| | Jeremy Burns | Training | Overturned 02/19/2020 | Email sent 02/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/25/2020 | Email sent 02/19/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/21/2020 | Email sent 2/19/2020 | |
| | Brett Laziuck | Livescan/ Instructor | Overturned 2/25/2020 | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Questions | Overturned 4/20/2020 | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/21/2020 | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Questions | Yes Medical Marijuana - Full Denial | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/24/2020 | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/20/2020 | Email sent 2/19/2020 | |
| | Brett Laziuck | Questions | Overturned 7/13/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/25/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/26/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 3/16/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/27/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/24/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/26/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/25/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Medical Marijuana | Overturned 3/3/2020 | Email sent 02/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/25/2020 | Email sent 2/19/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/25/2020 | Email sent 2/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/10/2020 | Email sent 2/19/2020 | |
| | Monique Mitchell | Questions | Overturned 2/25/2020 | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/20/2020 | Left voicemail 2/20/2020 | |
| | Brett Laziuck | Firearm info | Overturned 2/25/2020 | Email sent 2/19/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/4/2020 | Email sent 2/19/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/6/2020 | Email sent 2/20/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/21/2020 | Left voicemail 2/20/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/21/2020 | Email sent 2/20/2020 | |
| | Smith, Michael | Questions/Training | Overturned 4/1/2020 | Email sent 2/20/2020 | |
| | Smith, Michael | Training | Overturned 2/25/2020 | Email sent 2/20/2020 | |
| | Smith, Michael | Questions | Overturned 3/3/2020 | Email sent 2/20/2020 | |
| | Smith, Michael | Training | Overturned 10/16/2020 | Email sent 2/20/2020 | |
| | Smith, Michael | Instructor | Overturned 2/25/2020 | Email sent 2/21/2020 | |
| | Ricardo Amoroso | Questions | | Left voicemail 2/21/2020 | |
| | Brett Laziuck | Training | Overturned 2/25/2020 | Email sent 2/21/2020 | |
| | Brett Laziuck | Training | Overturned 2/25/2020 | Email sent 2/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/25/2020 | Email sent 02/22/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/09/2020 | Email sent 02/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/29/2020 | Email sent 02/22/2020 | |
| | Brett Laziuck | Questions | Overturned 4/21/2020 | Email sent on 2/23/2020 | |
| | Brett Laziuck | Training | Overturned 2/25/2020 | Email sent on 2/23/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 153 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Questins/ Training | Overturned 3/2/2020 | Email sent on 2/23/2020 | |
| | Brett Laziuck | Questions | Overturned 02/25/2020 | Email sent 2/23/2020 | |
| | Monique Mitchell | Proof of residence | Overturned  3/4/2020 | Email sent | |
| | Monique Mitchell | Proof of residence | | Email sent 2/20/2020 | 2/20/2020 |
| | Monique Mitchell | Livescan | Overturned 2/28/2020 | Email sent 2/23/2020 | |
| | Monique Mitchell | Questions | Overturned 3/20/2020 | Email sent 2/23/2020 | |
| | Ricardo Amoroso | Livescan | Changed to Permit Exempt | Email sent 2/24/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/28/2020 | Email sent 2/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/19/2020 | Email sent 2/23/2020 | |
| | Jeremy Burns | Training | withdrawn and approved for standard | Email sent 02/25/2020 | |
| | Monique Mitchell | Instructor | full denial | Email sent 2/24/2020 | |
| | Monique Mitchell | Instructor | Overtuened 3/17/2020 | Email sent 2/24/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/2/2020 | Email sent 2/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/26/2020 | Email sent 02/24/2020 | |
| | Brett Laziuck | Instructor | Overturned 2/26/2020 | Email sent on 2/24/2020 | |
| | Ricardo Amoroso | Questions | Overturned 4/10/2020 | Email sent 2/24/2020 | |
| | Monique Mitchell | Livescan | withdrawn, approved for permit exempt | Email sent 2/25/2020 | |
| | Monique Mitchell | Question | full denial | | |
| | Brett Laziuck | Instructor | Overturned 2/26/2020 | Email sent 2/25/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 2/25/2020 | |
| | Gerald Askins | Medical Marijuana | | Email sent 2/25/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/28/2020 | Email sent 2/25/2020 | |
| | Gerald Askins | Questions | Overturned 3/9/2020 | Email sent 2/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/27/2020 | Email sent 2/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/26/2020 | Left coicemail 2/26/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/26/2020 | Email sent 2/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 3/13/2020 | Email sent 02/26/2020 | |
| | Brett Laziuck | Instructor | Overturned 2/27/2020 | Email sent 2/26/2020 | |
| | Brett Laziuck | Questions | Overturned 2/28/2020 | | |
| | Ricardo Amoroso | Instructor | Overturned 2/28/2020 | Email sent 2/26/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/27/2020 | Email sent 2/26/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/26/2020 | Email sent 2/26/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/27/2020 | Email sent 2/26/2020 | |
| | Jeremy Burns | Question | Overturned 2/27/2020 | Email sent 02/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/15/2020 | Email sent 02/27/2020 | |
| | Jeremy Burns | Training | Overturned 02/27/2020 | Email sent 02/27/2020 | |
| | Jeremy Burns | Wear and carry needs reinstated | Overturned 2/28/2020 | Email sent 02/27/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/4/2020 | Email sent 2/26/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/28/2020 | Email sent 2/27/2020 | |
| | Jeremy Burns | Training | Overturned 2/29/2020 | Email sent 02/27/2020 | |
| | Brett Laziuck | Training | Overturned 03/04/2020 | Email sent 02/27/2020 | |
| | Monique Mitchell | Questions | Overturned 2/28/2020 | Email sent 2/28/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/2/2020 | Email sent 2/28/2020 | |
| | Brett Laziuck | Questions | Overturned 6/5/2020 | Email sent 2/28/2020 | |
| | Ricardo Amoroso | Training/Under 21 | Overturned 10/16/2020 | Contacted by phone | |
| | Ricardo Amoroso | Training | Overturned 2/28/2020 | Email sent 2/28/2020 | |
| | Brett Laziuck | Livescan/ Questions | Overturned 3/2/2020 | Email sent 02/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/2/2020 | Email sent 2/28/2020 | |
| | Jeremy Burns | Livescan, Instructor | | Email sent 2/29/2020 | |
| | Jeremy Burns | Questions | Overturned 03/02/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Questions | Overturned 04/01/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/23/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/11/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Question | Overturned 4/27/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Question | Overturned 03/02/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/02/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Training | Overturned 03/02/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Training | Overturned 03/02/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Training | | Email sent 03/1/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 3/19/2020 | | |
| | Monique Mitchell | Livescan/Question | Overturned 3/17/2020 | | |
| | Diane Armstrong | Firearm Info | | Email sent 3/1/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 3/4/2020 | Email sent 3/1/2020 | |
| | Monique Mitchell | livescan | Overturned 03/06/2020 | Email sent 3/2/2020 | |
| | Monique Mitchell | Livescan | | Email sent 3/2/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/6/2020 | Email sent 3/2/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 3/5/2020 | Called LM & Email sent 3/2/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/4/2020 | Email sent 3/2/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/2/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/2/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/3/2020 | Email sent 3/2/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/27/2020 | Email sent 3/2/2020 | |

MSP Supplemental Production  Jan. 2021_000086

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 154 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Questions | Overturned 3/3/2020 | Email sent 3/3/2020 | |
| | Lisa Lee | Instructor/Livescan | Overturned 3/5/2020 | Email sent 3/3/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/3/2020 | Email sent 3/3/2020 | |
| | Monique Mitchell | llvescan | Overturned 3/6/2020 | Email sent 3/3/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 4/3/2020 | Email sent 3/3/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 3/19/2020 | Email sent 3/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/10/2020 | Email sent 03/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/05/2020 | Email sent 03/03/2020 | |
| | Jeremy Burns | Question, Instructor | | Email sent 03/03/2020 | |
| | Brett Laziuck | Training Documentation | | Email sent 03/03/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/09/2020 | Email sent 03/03/2020 | |
| | Brett Laziuck | Training  Documentation/ Questions | Overturned 3/12/2020 | Email sent on 03/03/2020 | |
| | Brett Laziuck | Questions | Overturned 3/3/2020 | Email sent on 03/03/2020 | |
| | Brett Laziuck | Questions | | Email sent on 03/03/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/6/2020 | Email sent on 03/03/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/20/2020 | Email sent on 03/03/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/04/2020 | Email sent on 03/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/04/2020 | Email sent on 03/03/2020 | |
| | Brett Laziuck | Livescan, Questions, Training | Overturned 3/10/2020 | Email sent on 03/03/2020 | |
| | Brett Laziuck | Questions | Overturned 3/4/2020 | Email sent on 03/03/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 3/4/2020 | Email sent on 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/13/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Proof of Residency | Overturned 3/3/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 10/15/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/5/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/13/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Questions | Overturned 3/4/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/21/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/3/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/4/2020 | Email sent 3/3/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 3/4/2020 | |
| | Jeremy Burns | Question | Overturned 3/4/2020 | Email sent 3/4/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/14/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Training | Overturned 03/06/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Training | Overturned 03/05/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Training | | Email sent 03/04/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 3/9/2020 | Email sent03/04/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/18/2020 | Email sent 3/4/2020 | |
| | Lisa Lee | Livescan | Overturned 4/9/2020 | Email sent 3/4/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 3/6/2020 | Email sent 3/4/2020 | |
| | Lisa Lee | Livescan | Overturned 3/11/2020 | Email sent 3/4/2020 | |
| | MaryFrances Zentkovich | Instructor sign off | Overturned 3/11/2020 | Email sent 3/4/2020 | |
| | MaryFrances Zentkovich | Question/ Livescan | | Email sent 3/4/2020 | |
| | Monique Mitchell | Questions | Overturned 3/18/2020 | Email sent 3/4/2020 | |
| | Lisa Lee | Livescan | Overturned 3/13/2020 | Email sent 3/4/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 3/4/2020 | Email sent 3/4/2020 | |
| | Jeremy Burns | Training | Overturned 3/5/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Training | Overturned 03/10/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Training | Overturned 03/09/2020 | Email sent 03/04/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/4/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Question | Overturned 03/05/2020 | Email sent 03/04/2020 | |
| | MaryFrances Zentkovich | Livescan/ Instructor | | Email sent 3/4/2020 | |
| | Jeremy Burns | Livescan/Training | Overturned 5/5/2020 | Email sent 03/05/2020 | Training received |
| | Jeremy Burns | Training | | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/10/2020 | Email sent 03/05/2020 | |
| | Lisa Lee | Livescan | Overturned 03/10/2020 | Email sent 3/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/10/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/09/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/09/2020 | Email sent 03/05/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/16/2020 | Email sent 3/5/2020 | |
| | Brett Laziuck | Livescan | Overturned 03/21/2020 | Email sent 3/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/21/2020 | Email sent 03/05/2020 | |
| | Brett Laziuck | Livescan/ Questions | Overtrned 8/7/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Training | Overturned 3/11/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/10/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Training | | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Overturned 3/9/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/5/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/14/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/6/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/6/2020 | Email sent 03/05/2020 | |

MSP Supplemental Production  Jan. 2021_000087

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 155 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Training Documentation | | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/31/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/24/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Instructor | Overturned 3/20/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/6/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/3/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/10/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Overturned 6/9/2020 | Email sent 03/05/2020 | |
| | ricardo Amoroso | Livescan | Overturned 3/10/2020 | Email sent 03/05/2020 | |
| | Brett Laziuck | Question | Overturned | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Applied for Permit Exempt | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/21/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan/Instructor | Overturned 3/11/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan / Questions | Overturned 4/2/2020 | Email sent 03/05/2020 | Questions Updated |
| | Ricardo Amoroso | Livescan | Overturned 4/13/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Overturned 03/10/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/10/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Overturned 3/6/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/6/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Overturned 3/11/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/6/2020 | Email sent 3/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/24/2020 | Email sent 03/06/2020 | |
| | Jeremy Burns | Livescan, Question | Full Denial (Medical Card) | Email sent 03/06/2020 | |
| | Monique Mitchell | Livescan | | Email sent 3/6/2020 | |
| | Jeremy Burns | Training | Overturned 03/09/2020 | Email sent 03/06/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/30/2020 | Email sent 3/6/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/7/2020 | Email sent 3/6/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/12/2020 | Email sent 03/06/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/20/2020 | Email sent 03/06/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/6/2020 | Email sent 3/6/2020 | |
| | Monique Mitchell | Question | Overturned 03/31/2020 | Email sent 03/06/2020 | |
| | Monique Mitchell | Question | Overturned 3/6/2020 | Email sent 03/06/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/9/2020 | Email sent 03/06/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 3/6/2020 | Email sent 3/6/2020 | |
| | Lisa Lee | Livescan | Overturned 3/6/2020 | Email sent 3/6/2020 | |
| | Lisa Lee | Livescan | Overturned 3/11/2020 | Email sent 3/6/2020 | |
| | MaryFrances Zentkovich | Instructor sign off | Overturned 3/12/2020 | Email sent 3/6/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 03/17/2020 | Email sent 3/6/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 10/15/2020 | Email sent 3/6/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/20/2020 | Email sent 3/6/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/10/2020 | Email sent 3/7/2020 | |
| | Lisa Lee | Question | Overturned 3/10/2020 | Email sent 3/7/2020 | |
| | Lisa Lee | Question | Overturned 3/10/2020 | Email sent 3/7/2020 | |
| | Lisa Lee | Question | Overturned 3/10/2020 | Email sent 3/7/2020 | |
| | Lisa Lee | Livescan | overturned 4/16/2020 | Email sent 3/7/2020 | |
| | Lisa Lee | Livescan | Overturned 3/9/2020 | Email sent 3/7/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/9/2020 | |
| | Smith, Michael | Livescan, Training | Overturned 3/13/2020 | Email sent 3/9/2020 | |
| | Smith, Michael | Training | applicant resubmited a Standard application | Email sent 3/9/2020 | |
| | Smith, Michael | Training, Livescan | applicant resubmited a Standard application | Email sent 3/9/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/9/2020 | Email sent 3/9/2020 | |
| | Smith, Michael | Livescan | Overturned 3/13/2020 | Email sent 3/9/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/09/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/10/2020 | Email sent 3/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/21/2020 | Email sent 03/09/2020 | |
| | Smith, Michael | Livescan | Overturned 3/13/2020 | Email sent 03/09/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/10/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/23/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/13/2020 | Email sent 3/9/2020 | |
| | Jeremy Burns | Livescan/Questions | Overturned 5/28/2020 | Email sent 3/9/2020 | |
| | Jeremy Burns | Livescan | overturned 10/15/2020 | Email sent 03/09/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/0/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/6/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Overtured 3/30/2020 | Email sent 3/9/2020 | |
| | Smith, Michael | Livescan, Training | | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/6/2020 | Email sent 3/9/2020 | |
| | Smith, Michael | Livescan | Overturned 4/16/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/14/2020 | Email sent 3/9/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/9/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 5/7/2020 | Email sent 3/9/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/10/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Question | Overturned 3/10/2020 | Email sent 3/9/2020 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 156 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Questions, Training | Overturned 5/26/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Questions | Overturned 3/10/2020 | Email sent 3/9/2020 | |
| | Smith, Michael | Livescan | Submitted concealed carry permit | Email sent 3/10/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/14/2020 | Email sent 3/10/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/17/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Livescan | Overturned 3/13/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Training | Overturned 3/13/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Livescan | Overturned 3/23/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Training, Residency | Overturned 3/11/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Livescan | Overturned 3/11/2020 | Email sent 3/10/2020 | |
| | Smith, Micharel | Questions | Overturned 3/10/2020 | Email sent 3/10/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/23/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Training | Overturned 3/10/2020 | Email sent 3/10/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 3/11/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Training | Overturned 3/11/2020 | Email sent 3/10/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/13/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Training | Overturned 3/13/2020 | Email sent 3/10/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 3/12/2020 | Email sent 3/10/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/15/2020 | Email sent 3/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/10/2020 | Email sent 3/10/2020 | |
| | Jeremy Burns | Instructor, Livescan | | Email sent 3/10/2020 | |
| | Brett Laziuck | Questions | | Email sent 3/10/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/13/2020 | Email sent 3/10/2020 | |
| | Jeremy Burns | Question | Overturned 3/19/2020 | Email sent 03/10/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 03/30/2020 | Email sent 03/10/2020 | |
| | Brett Laziuck | Questions | Overturned 3/11/2020 | Email sent 03/10/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 4/6/2020 | Email sent 03/10/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 03/20/2020 | Email sent 03/10/2020 | |
| | Jeremy Burns | Question | Overturned 03/13/2020 | Email sent 03/10/2020 | |
| | Ricardo Amoroso | Proof of Citizenship | | Email sent 03/10/2020 | |
| | Smith, Michael | Instructor | Overturned 03/18/2020 | Email sent 03/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 03/16/2020 | Email sent 03/10/2020 | |
| | Smith, Michael | Question | Overturned 3/13/2020 | Email sent 03/10/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 03/10/2020 | |
| | Smith, Michael | Questions | | Email sent 03/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/16/2020 | Email sent 03/10/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/11/2020 | Email sent 03/10/2020 | |
| | Monique Mitchell | Questions | | Email sent 3/11/2020 | |
| | Monique Mitchell | Livescan | | Email sent 3/11/2020 | |
| | Brett Laziuck | Livescan | | Email sent 3/11/2020 | |
| | Brett Laziuck | Training | Overturned 3/12/2020 | Email sent 3/11/2020 | |
| | Brett Laziuck | Training | Overturned 3/30/2020 | Email sent 3/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/13/2020 | Email sent 3/11/2020 | |
| | Monique Mitchell | Qestions | Overturned 3/20/2020 | Email sent 3/11/2020 | |
| | Brett Laziuck | Question | | Email sent 3/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/17/2020 | Email sent 3/11/2020 | |
| | Ricardo Amoroso | Proof of Citizenship | | Email sent 3/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 03/13/2020 | Email sent 3/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/16/2020 | Email sent 3/12/2020 | |
| | Jeremy Burns | Training | Overturned 03/16/2020 | Email sent 3/12/2020 | |
| | Jeremy Burns | Training, Question | Overturned 03/30/2020 | Email sent 3/12/2020 | Question updated |
| | MaryFrances Zentkovich | Instructor | Overturned 3/23/2020 | Email sent 3/12/2020 | |
| | Brett Laziuck | Training | | Email sent 3/12/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 05/08/2020 | Email sent 3/12/2020 | |
| | MaryFrances Zentkovich | Questions | | Email sent 3/12/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 05/08/2020 | Email sent 3/12/2020 | |
| | Brett Laziuck | Training/ Questions | Overturned on 03/13/2020 | Email sent 3/12/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/13/2020 | Email sent 3/12/2020 | |
| | Smith, Michael | Livescan | Overturned 4/20/2020 | Email sent 3/12/2020 | |
| | Smith, Michael | Livescan | Overturned 3/18/2020 | Email sent 3/12/2020 | |
| | Smith, Michael | Livescan | Overturned 3/23/2020 | Email sent 3/12/2020 | |
| | Smith, Michael | Instructor | Overturned 3/13/2020 | Email sent 3/12/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/13/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 3/13/2020 | Email sent 3/13/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 3/13/2020 | |
| | Monique Mitchell | Training | | Email sent 3/13/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/13/2020 | |
| | Monique Mitchell | Training | | Email sent 3/13/2020 | |
| | Monique Mitchell | Training | Overturned 3/13/2020 | Email sent 3/13/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 3/13/2020 | |
| | Monique Mitchell | Training | Overturned 3/13/2020 | Email sent 3/13/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Training | Overturned 4/21/2020 | Email sent 3/13/2020 | |
| | Monique Mitchell | Question | | Email sent 3/13/2020 | |
| | Monique Mitchell | Training | Overturned 3/17/2020 | left voice message 3/13/2020 | |
| | Jeremy Burns | Livescan, Question | | Email sent 03/13/2020 | |
| | Monique Mitchell | Livescan/Questions | | Email sent 3/13/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/14/2020 | Email sent 03/13/2020 | |
| | Jeremy Burns | Livescan, Instructor | | Email sent 03/13/2020 | |
| | Brett Laziuck | Instructor | | Email sent 03/13/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/13/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/21/2020 | Email sent 03/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/26/2020 | Email sent 03/14/2020 | |
| | Gerald Askins | Questions | Overturned 3/16/2020 | Email sent 03/14/2010 | |
| | Gerald Askins | Instructor | Overturned 3/23/2020 | Email sent 03/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/17/2020 | Email sent 03/14/2020 | |
| | Gerald Askins | Instructor | | Email sent 03/14/2020 | |
| | Gerald Askins | Instructor / Questions | Overturned 4/2/2020 | Email sent 03/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/24/2020 | Email sent 03/14/2020 | |
| | Gerald Askins | Instructor | Overturned 7/2/2020 | Email sent 03/14/2020 | |
| | Monique Mitchell | Training | Overturned 5/6/2020 | Email sent 3/15/2020 | |
| | Monique Mitchell | Proof of Residence | | Email sent 3/15/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 3/16/2020 | Email sent 3/16/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/16/2020 | |
| | Lisa Lee | Questions | Overturned 3/17/2020 | Email sent 3/16/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 3/23/2020 | Email sent 3/16/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned | Email sent 3/16/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 3/23/2020 | Email sent 3/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/14/2020 | Email sent 3/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/14/2020 | Email sent 3/16/2020 | |
| | Lisa Lee | Questions | | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 3/16/2020 | |
| | Jeremy Burns | Livescan | Approved for permit exempt | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/16/2020 | Email sent 3/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/17/2020 | Email sent 03/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/18/2020 | Emails sent 3/6/2020 | |
| | Jeremy Burns | Questions | Overturned 3/17/2020 | Email sent 03/16/2020 | |
| | MaryFrances Zentkovich | Question | | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/26/2020 | Email sent 3/16/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/24/2020 | Email sent 3/16/2020 | |
| | Brett Laziuck | Instructor | Overturned 3/17/2020 | Email sent 3/16/2020 | |
| | Brett Laziuck | Livescan | Approved for permit exempt | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Instructor | Changed to Permit Exempt | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/17/2020 | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 3/16/2020 | |
| | Brett Laziuck | Question | Overturned 3/17/2020 | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/17/2020 | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/16/2020 | |
| | Lisa Lee | Livescan | Overturned 3/17/2020 | Email sent 3/17/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 11/26/2020 | Email sent 3/17/2020 | |
| | Lisa Lee | Instructor | Disapproval 2020H-204 | Email sent 03/17/2020 | |
| | Jeremy Burns | Instructor | | Email sent 03/17/2020 | |
| | Lisa Lee | Question | Overturned 3/17/2020 | Email sent 03/17/2020 | |
| | Lisa Lee | Question | Overturned 3/17/2020 | Email sent 03/17/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/17/2020 | |
| | Monique Mitchell | Training | Overturned 3/18/2020 | Email sent 3/17/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/17/2020 | |
| | Jeremy Burns | Instructor | Overturned 3/19/2020 | Email sent 3/17/2020 | |
| | Jeremy Burns | Instructor, Question | Overturned 8/26/2020 | Email sent 3/17/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/23/2020 | Email sent 03/17/2020 | |
| | Jeremy Burns | Question | Overturned 3/17/2020 | Email sent 03/17/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/17/2020 | |
| | Jeremy Burns | Question/Alien Response | Overturned 3/19/2020 | Email sent 03/17/2020 | |
| | Ricardo Amoroso | Training | | Email sent 3/17/2020 | |
| | Monique Mitchell | Questions | Overturned 4/1/2020 | Email sent 3/18/2020 | |
| | Lisa Lee | Qestions | Overturned 3/19/2020 | Email sent 3/18/2020 | |
| | MaryFrances Zentkovich | Instructor/ Questions | Overturned 5/15/2020 | Email sent 3/18/2020 | |
| | Smith, Michael | INS | | Email sent 3/18/2020 | |
| | Smith, Michael | Questions | Overturned 5/15/2020 | Email sent 3/18/2020 | |
| | Smith, Michael | Livescan | | Email sent 3/18/2020 | |
| | Smith, Michael | Livescan | Overturned 3/23/2020 | Email sent 3/18/2020 | |

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 157 of 501

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 158 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Livescan | Overturned 4/7/2020 | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 3/19/2020 | |
| | Smith, Michael | Livescan | Overturned 5/21/2020 | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | Applicant applied for the wrong application | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/19/2020 | |
| | Smith, Michael | Instructor | Overturned 5/4/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Training | | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 3/19/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/20/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Training | | Email sent 3/19/2020 | |
| | Monique Mitchell | Training | Overturned 4/27/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Livescan | | Email sent 3/19/2020 | |
| | Monique Mitchell | Questions/Livescan | | Email sent 3/19/2020 | |
| | Lisa Lee | Question | Overturned 06/04/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/23/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Citizenship | Overturned 3/26/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/31/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/31/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/27/2020 | Email sent 3/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/23/2020 | Email sent 3/19/2020 | |
| | Jeremy Burns | Training | Overturned 03/21/2020 | Email sent 3/19/2020 | |
| | Jeremy Burns | Question | Overturned 03/19/2020 | Email sent 03/19/2020 | |
| | Lisa Lee | Questions | | Email sent 3/19/2020 | |
| | Jeremy Burns | Training | Overturned 03/26/2020 | Email sent 03/19/2020 | |
| | Jeremy Burns | Training, Question | Overturned 5/8/2020 | Email sent 03/19/2020 | Question answered |
| | Lisa Lee | Questons | | Email sent 03/19/2020 | |
| | Jeremy Burns | Livescan | Approved for Permit Exempt | Email sent 03/19/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/24/2020 | Email sent 3/19/2020 | |
| | Brett Laziuck | Instructor | | Email sent 3/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/21/2020 | Email sent 03/20/2020 | |
| | Jeremy Burns | Training | Overturned 03/21/2020 | Email sent 03/20/2020 | |
| | Jeremy Burns | Training | Overturned 03/20/2020 | Email sent 03/20/2020 | |
| | Jeremy Burns | Training | Changed to standard and approved | Email sent 03/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/1/2020 | Email sent 3/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/2/2020 | Email sent 3/20/2020 | |
| | Monique Mitchell | Training | Overturned 3/28/20022 | Email sent 3/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/10/2020 | Email sent 3/20/2020 | |
| | Smith, Michael | Instructor | | Email sent 3/23/2020 | |
| | Smith, Michael | Livescan | | Email sent 3/23/2020 | |
| | Smith, Michael | Questions | Overturned 4/6/2020 | Email sent 3/23/2020 | |
| | Smith, Michael | Livescan | Overturned 5/2/2020 | Email sent 3/23/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/23/2020 | |
| | Diane Armstrong | Firearm Info | | Email ent 3/23/2020 | |
| | Jeremy Burns | Training | Overturned 03/24/2020 | Email sent 03/23/2020 | |
| | Jeremy Burns | Training | Overturned 03/24/2020 | Email sent 03/23/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/18/2020 | Email sent 03/23/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/23/2020 | Email sent 3/23/2020 | |
| | Smith, Michael | Livescan | Approved for Permit Exempt | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Livescan/Questions | | Email sent 3/23/2020 | |
| | Jeremy Burns | Training | | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/26/2020 | Email sent 3/23/2020 | |
| | Jeremy Burns | Training | | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training/ Questions | Overturned 3/26/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/23/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/23/2020 | Email sent 3/23/2020 | |
| | Smith, Michael | INS | | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Questions | Overturned 3/23/2020 | Email sent 3/23/2020 | |
| | Jeremy Burns | Training | Overturned 3/24/2020 | Email sent 03/23/2020 | |
| | Smith, Michael | Livescan | | Email sent 03/23/2020 | |
| | Lisa Lee | Livescan/Instructor | | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/3/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/24/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | | Email sent 3/23/2020 | |
| | Brett Laziuck | Training | | Email sent 3/23/2020 | |
| | Brett Laziuck | Residency | | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/27/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/24/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/28/2020 | Email sent 3/23/2020 | |

MSP Supplemental Production  Jan. 2021_000091

JA1086

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 159 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Livescan | Overturned 3/26/2020 | Email sent 3/24/2020 | |
| | Smith, Michael | Instructor | Overturned 3/25/2020 | Email sent 3/24/2020 | |
| | Smith, Michael | Questions | Overturned 03/26/2020 | Email sent 3/24/2020 | |
| | Smith, Michael | Questions | Overturned 3/24/2020 | Email sent 3/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/9/2020 | Email sent 03/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/24/2020 | Email sent 03/24/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/24/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/24/2020 | |
| | Smith, Michael | Instructor | Overturned 3/27/2020 | Email sent 3/24/2020 | |
| | Jeremy Burns | Training | | Email sent 3/24/2020 | |
| | Jeremy Burns | Training | | Email sent 3/24/2020 | |
| | Smith, Michael | Instructor | Overturned 3/26/2020 | Email sent 03/24/2020 | |
| | Lisa Lee | Question | Overturned 4/23/2020 | Email sent 03/24/2020 | |
| | Smith, Michael | Questions | Overturned 3/24/2020 | Email sent 03/24/2020 | |
| | Smith, Michael | Instructor | Overturned 4/9/2020 | Email sent 03/24/2020 | |
| | Smith, Michael | Questions | Overturned 03/26/2020 | Email sent 03/24/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 03/24/2020 | |
| | Smith, Michael | Livescan | | Email sent 03/24/2020 | |
| | Smith, Michael | Questions/Marijuana | Overturned 3/25/2020 | Email sent 03/24/2020 | |
| | Smith, Michael | Questions | Overturned 3/26/2020 | Email sent 03/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/25/2020 | Email sent 3/24/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 3/25/2020 | Email sent 3/24/2020 | |
| | Diane Armstrong | Firearm Info/banned gun | | Email sent 3/25/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/25/2020 | |
| | Lisa Lee | Question | Overturned 4/15/2020 | Email sent 03/25/2020 | |
| | Monique Mitchell | Citizenship | Overturned 3/25/2020 | Email sent 3/25/2020 | |
| | Lisa Lee | Questons | Overturned 4/6/2020 | Email sent 3/25/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/25/2020 | |
| | Lisa Lee | Citizenship | Overturned 5/16/2020 | Email sent 03/25/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 5/22/2020 | Email sent 3/25/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/25/2020 | Email sent 3/25/2020 | |
| | Monique Mitchell | Training | Overturned 3/25/2020 | Email sent 3/25/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/25/2020 | Email sent 3/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/3/2020 | Email sent 3/25/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/26/2020 | Email sent 3/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/22/2020 | Email sent 3/25/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 3/26/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 3/26/2020 | |
| | Monique Mitchell | Training | | Email sent 3/26/2020 | |
| | Lisa Lee | Instructor | Overturned 3/31/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Training | Overturned 3/26/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Questions | Overturned 4/9/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/27/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/10/2020 | Email sent 3/26/2020 | |
| | Lisa Lee | Questions | Overturned 3/27/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Question | Overturned 3/26/2020 | Email sent 03/26/2020 | |
| | Monique Mitchell | Instructor/Livescan/Questions | applied for incorrect application | Email sent 03/26/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/15/2020 | Email sent 03/26/2020 | |
| | Lisa Lee | Question | Overturned 3/27/2020 | Email sent 03/26/2020 | |
| | Ricardo Amoroso | Question | | Email snet 03/26/2020 | |
| | Brett Laziuck | Instructor | | Email sent 03/26/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/27/2020 | Email sent 3/26/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/27/2020 | Email sent 3/26/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/15/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Question | Overturned 3/27/2020 | Email sent 3/27/2020 | |
| | Monique Mitchell | Instructor | | Email sent 3/27/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/3/2020 | Email sent 3/27/2020 | |
| | Jeremy Burns | Questions | Overturned 6/25/2020 | Email sent 03/27/2020 | |
| | Jeremy Burns | Training | Overturned 03/28/2020 | Email sent 03/27/2020 | |
| | Jeremy Burns | Question | Overturned 5/26/2020 | Email sent 03/27/2020 | |
| | Clyde Taylor | Questions | Info received 03/27/2020 | Email sent 03/27/2020 | |
| | Lisa Lee | Livescan | Overturned 4/9/2020 | Email sent 03/27/2020 | |
| | Clyde Taylor | Instructor | Overturned 03/27/2020 | Email sent 03/27/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/31/2020 | Email sent 3/28/2020 | |
| | Monique Mitchell | Livescan/waiting for Concealed Carry | Overturned 6/9/2020 | Email sent 3/28/2020 | |
| | Brett Laziuck | Training Documentation | Overturned 4/2/2020 | Email sent 3/28/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/28/2020 | |
| | Brett Laziuck | Training Documentation | Overturnd 3/30/2020 | Email sent 3/28/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 3/28/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/8/2020 | Email sent 3/28/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/7/2020 | Email sent 3/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/28/2020 | |

**MSP Supplemental Production  Jan. 2021_000092**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 160 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Full Denial | Email sent 3/28/2020 | |
| | Brett Laziuck | Questions | Overturned 3/31/2020 | Email sent 3/28/2020 | |
| | Brett Laziuck | Questions | Overturned 3/30/2020 | Email sent 3/28/2020 | |
| | Brett Laziuck | Training Documentation | Overturnd 3/30/2020 | Email sent 3/28/2020 | |
| | Brett Laziuck | Training/ Questions | | Email sent 3/28/2020 | |
| | Jeremy Burns | Residency | Withdrawn/moved to FL | Email sent 03/28/2020 | |
| | Jeremy Burns | Residency | Withdrawn/moved to FL | Email sent 03/28/2020 | |
| | Brett Laziuck | Question | Overturn 3/30/2020 | Email sent 03/28/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 03/28/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 03/28/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/31/2020 | Email sent 03/28/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 3/28/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 4/4/2020 | Email sent 3/28/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 3/28/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/28/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/28/2020 | |
| | Brett Laziuck | Training Documentation | Overturned 4/10/2020 | Email sent 3/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/28/2020 | |
| | Jeremy Burns | Livescan | | Email sent 3/28/2020 | |
| | Brett Laziuck | Training | Overturned 4/23/2020 | Email sent 03/28/2020 | |
| | Jeremy Burns | Training | Overturned 03/31/2020 | Email sent 03/30/2020 | |
| | Jeremy Burns | Question | Overturned 04/1/2020 | Email sent 03/30/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/30/2020 | |
| | Diane Armstrong | Firearm Info/Proof of Residency | | Email sent 3/30/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 3/30/2020 | |
| | Monique Mitchell | Training | Overturned 4/6/2020 | Email sent 3/30/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 3/31/2020 | Email sent 3/30/2020 | |
| | Lisa Lee | Questions | Overturned 03/27/2020 | Email sent 3/30/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 4/2/2020 | Email sent 3/30/2020 | |
| | Lisa Lee | Questions | Overturned 04/29/2020 | Email sent 03/30/2020 | |
| | Ricardo Amoroso | Proof of Citizenship | Overturned 6/19/2020 | Email sent 3/20/2020 | |
| | MaryFrances Zentkovich | Question/ Instructor | | Email sent 3/30/2020 | |
| | MaryFrances Zentkovich | Livescan | | Email sent 3/30/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/5/2020 | Email sent 3/30/2020 | |
| | Ricardo Amoroso | Question | | Email sent 3/30/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 3/30/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/31/2020 | Email sent 3/30/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/31/2020 | |
| | Monique Mitchell | Training | | Email sent 3/31/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/10/2020 | Email sent 3/31/2020 | |
| | Lisa Lee | Instructor | Overturned 03/31/2020 | Email sent 03/31/2020 | |
| | Jeremy Burns | Questions | Overturned 04/01/2020 | Email sent 03/31/2020 | |
| | Monique Mitchell | Questions | Overturned 3/31/2020 | Email sent 03/31/2020 | |
| | Monique Mitchell | Training | | Email sent 3/31/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/1/2020 | Email sent 3/31/2020 | |
| | Monique Mitchell | Training | Overturned 4/1/2020 | Email sent 3/31/2020 | |
| | Monique Mitchell | Training | Overturned 4/2/2020 | Email sent 3/31/2020 | |
| | Monique Mitchell | Question | full denial | Email sent 3/31/2020 | |
| | Monique Mitchell | Training | Overturned 4/1/2020 | Email sent 3/31/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/24/2020 | Email sent 03/31/2020 | |
| | Lisa Lee | Instructor | Overturned 4/2/2020 | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Question | | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/2/2020 | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Question/Instructor | Overturned 3/31/2020 | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/29/2020 | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Question | | Email sent 03/31/2020 | |
| | Brett Laziuck | Question | | Email sent 3/31/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/7/2020 | Email sent 3/31/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/31/2020 | |
| | Monique Mitchell | Question | Full denial | Email sent 4/1/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/1/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/1/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/1/2020 | |
| | Smith, Michael | Livescan | Overturned 4/2/2020 | Email sent 4/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/7/2020 | Email sent 04/01/2020 | |
| | Clyde Taylor | Training Documentation | information received 04/01/2020 | Email sent | 04/01/2020 |
| | Smith, Michael | Instructor | Overturned 4/7/2020 | Email sent 04/01/2020 | |
| | Jeremy Burns | Instructor | Overturned 4/3/2020 | Email sent 04/01/2020 | |
| | Lisa Lee | Questions | Overturned 4/2/2020 | Email sent 04/01/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/4/2020 | Email sent 04/01/2020 | |

**MSP Supplemental Production  Jan. 2021_000093**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 161 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Questions | Overturned 4/2/2020 | Email sent 04/01/2020 | |
| | Smith, Michael | Residency | Overturned 4/1/2020 | Email sent 04/01/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 04/01/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 4/9/2020 | Email sent 04/01/2020 | |
| | Smith, Michael | Residency | Overturned 4/1/20202 | Email sent 04/01/2020 | |
| | Monique Mitchell | Training | Overturned 4/2/2020 | Email sent 4/1/2020 | |
| | Monique Mitchell | Questions | Overturned 4/6/2020 | Email sent 4/1/2020 | |
| | Smith, Michael | Questions | Overturned 4/1/2020 | Email sent 04/01/2020 | |
| | Smith, Michael | Questions | Overturned 4/7/2020 | Email sent 04/01/2020 | |
| | Smith, Michael | Livescan | Overturned 4/7/2020 | Email sent 04/01/2020 | |
| | Smith, Michael | Instructor | Overturned 4/10/2020 | Email sent 04/01/2020 | |
| | Monique Mitchell | Questions | Overturned 4/14/2020 | Email sent 4/2/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/2/2020 | |
| | Monique Mitchell | Question | Overturned 4/6/2020 | Email sent 4/2/2020 | |
| | Monique Mitchell | Question | | Email sent 4/2/2020 | |
| | Smith, Michael | Questions | | Email sent 04/02/2020 | |
| | Smith, Michael | Questions | Overturned 4/20/2020 | Email sent 04/02/2020 | |
| | Monique Mitchell | Question | Overturned 4/15/2020 | Email sent 4/2/2020 | |
| | Monique Mitchell | Training, Question | | Email sent 4/2/2020 | |
| | Lisa Lee | Question | Overturned 4/2/2020 | Email sent 4/2/2020 | |
| | Lisa Lee | DMMH Down | Overturned 4/2/2020 | | |
| | Lisa Lee | Question | | Email sent 04/02/2020 | |
| | Lisa Lee | Instructor | Overturned 4/7/2020 | Email sent 04/02/2020 | |
| | Brett Laziuck | Livescan/ Questions | | Email sent 04/02/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 04/02/2020 | |
| | Brett Laziuck | Livescan/ Residency/ Training | | Email sent 04/02/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 4/15/2020 | Email sent 04/02/2020 | |
| | Brett Laziuck | Training | | Email sent 04/02/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/3/2020 | Email sent 04/02/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 11/9/2020 | Email sent 04/02/2020 | |
| | Ricardo Amoroso | Question/Livescan | Overturned 4/29/2020 | Email sent 04/02/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/13/2020 | Email sent 04/02/2020 | |
| | Monique Mitchell | Training | Overturned 4/9/2020 | Email sent 4/3/2020 | |
| | Lisa Lee | Question | | Email sent 4/3/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 05/08/2020 | Email sent 4/3/2020 | |
| | Monique Mitchell | Question | Overturned 4/7/2020 | Email sent 4/3/2020 | |
| | Monique Mitchell | Training | | Email sent 4/3/2020 | |
| | Lisa Lee | Questions | Overturned 4/13/2020 | Email sent 4/3/2020 | |
| | Monique Mitchell | Question | Qoverturned 4/7/2020 | Email sent 4/3/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/20/2020 | Email sent 4/3/2020 | |
| | Brett Laziuck | Questions | Overturned 4/3/2020 | Email sent 4/3/2020 | |
| | Brett Laziuck | Training | Overturned 4/7/2020 | Email sent 4/3/2020 | |
| | Brett Laziuck | Question | | Email sent 4/3/2020 | |
| | Brett Laziuck | Quesion | | Email sent 4/3/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/4/2020 | |
| | Lisa Lee | Livescan, Questions | | Email sent 4/4/2020 | |
| | Jeremy Burns | Residency | Overturned 4/6/2020 | Email sent 4/4/2020 | |
| | Jeremy Burns | Residency, Question | Overturned 4/6/2020 | Email sent 4/4/2020 | |
| | Brett Laziuck | Livescan | Overturned 7/15/2020 | Email sent 4/4/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/4/2020 | |
| | Jeremy Burns | Instructor | Overturned 6/2/2020 | Email sent 4/4/2020 | |
| | Brett Laziuck | Question | | Email sent 4/4/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/4/2020 | |
| | Brett Laziuck | Questions | Overturned 4/4/2020 | Email sent 4/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/4/2020 | |
| | Lisa Lee | Livescan | | Email sent 04/04/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 04/04/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/17/2020 | Email sent 3/23/2020 | |
| | Jeremy Burns | Instructor | Overturned 4/7/2020 | Email sent 4/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/4/2020 | |
| | Smith, Michael | Questions | Overturned 4/8/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Training | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Training | Overturned 4/7/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Training | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Questions/Training | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Questions | Overturned 4/22/2020 | Email sent 4/6/2020 | |
| | Diane Armstrong | Firearm Info | Info received 4/8/2020 | Email sent 4/6/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/6/2020 | |
| | Monique Mitchell | Instructor | Full denial | Email sent 4/6/2020 | |
| | Jeremy Burns | Question | Overturned 04/06/2020 | Email sent 4/6/2020 | |
| | Jeremy Burns | Question/Instructor | Overturned 05/20/2020 | Email sent 4/6/2020 | Question answered |
| | Monique Mitchell | Questions | | Email sent 4/6/2020 | |

**MSP Supplemental Production  Jan. 2021_000094**

JA1089

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 162 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 4/7/2020 | Email sent 4/6/2020 | |
| | Monique Mitchell | Livescan/Questions | Overturned 4/8/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Training | | Email sent 4/6/2020 | |
| | Smith, Michael | Training | Overturned 4/8/2020 | Email sent 4/6/2020 | |
| | Jeremy Burns | Instructor | | Email sent 4/6/2020 | |
| | Monique Mitchell | Citizenship/Questions | | Email sent 4/6/2020 | |
| | Lisa Lee | Question | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Lisa Lee | Training | Overturned 4/8/2020 | Email sent 4/6/2020 | |
| | Lisa Lee | Question/Training | | Email sent 4/6/2020 | |
| | Jeremy Burns | Question | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/10/2020 | Email sent 4/6/2020 | |
| | Jeremy Burns | Question | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/6/2020 | Email sent 4/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/7/2020 | Email sent 4/6/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/7/2020 | Email sent 4/6/2020 | |
| | Diane Armstrong | Firerm Info | | Email sent 4/7/2020 | |
| | Jeremy Burns | Livescan | | Email sent 4/7/2020 | |
| | Monique Mitchell | Question | | Email sent 4/7/2020 | |
| | Monique Mitchell | Livescan/Training | | Email sent 4/7/2020 | |
| | Lisa Lee | Instructor | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Monique Mitchell | Livescan/Training | Overturned 4/15/2020 | Email sent 4/7/2020 | |
| | Monique Mitchell | Training/Question | | Email sent 4/7/2020 | |
| | Monique Mitchell | Livescan/Training | Overturned 7/7/2020 | Email sent 4/7/2020 | |
| | Lisa Lee | Question | Overturned 4/7/2020 | Email sent 4/7/2020 | |
| | Monique Mitchell | Training | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Monique Mitchell | Training/Question | Overturned 4/20/2020 | Email sent 4/7/2020 | |
| | Monique Mitchell | Training | Overturned 4/16/2020 | Email sent 4/7/2020 | |
| | Lisa Lee | Training | Overturned 4/7/2020 | Email sent 4/7/2020 | |
| | Jeremy Burns | Question | Overturned 4/9/2020 | Email sent 4/7/2020 | |
| | Lisa Lee | Training | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/6/2020 | Email sent 4/7/2020 | |
| | Jeremy Burns | Instructor | | Email sent 4/7/2020 | |
| | Jeremy Burns | Needs hunting license | Needs hunting license 04/09/2020 | Email sent 4/7/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/7/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 4/7/2020 | |
| | Brett Laziuck | Instructor | | Email sent 4/7/2020 | |
| | Brett Laziuck | Livescan | Overturned 05/30/2020 | Email sent 4/7/2020 | |
| | Ricardo Amoroso | Instructor/Questions | | Email sent 4/7/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/8/2020 | |
| | Lisa Lee | Question/Training | Overturned 4/9/2020 | Email sent 4/8/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 4/8/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/11/2020 | Email sent 4/8/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/8/2020 | Email sent 4/8/2020 | |
| | Monique Mitchell | Instructor/Questions | Overturned 4/9/2020 | Email sent 4/8/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/9/2020 | Email sent 4/8/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/10/2020 | Email sent 4/8/2020 | |
| | Monique Mitchell | Question | | Email sent 4/8/2020 | |
| | Lisa Lee | Citizenship/Questions | Overturned 4/9/2020 | Email sent 4/8/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/8/2020 | |
| | Brett Laziuck | Livescan, Instructor | Overturned 5/1/2020 | Email sent 4/8/2020 | |
| | Brett Laziuck | Livescan | Overturned 4/14/2020 | Email sent 4/9/2020 | |
| | Smith, Michael | Instructor | Overturned 4/10/2020 | Email sent 4/9/2020 | |
| | Diane Armstrong | Training Documentation | withdrawn trying to renew his QHIC | Email sent 4/9/2020 | |
| | Smith, Michael | Livescan | Overturned 5/29/2020 | Email sent 4/9/2020 | |
| | Smith, Michael | Questions | Overturned 4/9/20202 | Email sent 4/9/2020 | |
| | Jeremy Burns | Livescan | | Email sent 4/9/2020 | |
| | Smith, Michael | Alien # | | Email sent 4/9/2020 | |
| | Smith, Michael | Instructor | Overturned 4/9/2020 | Email sent 4/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/1/2020 | Email sent 4/9/2020 | |
| | Jeremy Burns | Livescan | | Email sent 4/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/9/2020 | Email sent 4/9/2020 | |
| | Lisa Lee | Instructor | Overturned 4/9/2020 | Email sent 4/9/2020 | |
| | Brett Laziuck | Training Documentation | Overturned 4/10/2020 | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Question | | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/13/2020 | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/9/2020 | |
| | Brett Laziuck | Training Documentation | | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/10/2020 | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/10/2020 | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/10/2020 | Email sent 4/9/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 163 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Training | | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Question/Training | Overturned 5/4/2020 | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 6/3/2020 | Email sent 4/9/2020 | |
| | Brett Laziuck | Training | | Email sent 4/9/2020 | |
| | Jeremy Burns | Questions | Overturned 4/10/2020 | Email sent 4/10/2020 | |
| | Lisa Lee | Questions | Overturned 05/08/2020 | Email sent 4/10/2020 | |
| | Lisa Lee | Livescan | | Email sent 4/11/2020 | |
| | Brett Laziuck | Question | | Email sent 4/11/2020 | |
| | Brett Laziuck | Livecan/ Proof of residency | | Email sent 4/11/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/11/2020 | |
| | Brett Laziuck | Proof of redidency | | | |
| | Jeremy Burns | Instructor | Overturned 4/28/2020 | Email sent 4/11/2020 | |
| | Lisa Lee | Instructor | Overturned 07/06/2020 | Email sent 4/11/2020 | |
| | Jeremy Burns | Instructor, Livescan | | Email sent 4/11/2020 | Training verified |
| | Brett Laziuck | Questions | | Email sent 4/11/2020 | |
| | Brett Laziuck | Question | | | |
| | Smith, Michael | Livescan | Overturned 4/20/2020 | Email sent 4/13/2020 | |
| | Smith, Michael | Questions | Overturned 4/13/2020 | Email sent 4/13/2020 | |
| | Smith, Michael | Questions | | Email sent 4/13/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 7/13/2020 | Email sent 4/13/2020 | |
| | Diane Armstrong | Question | | Email sent 4/13/2020 | |
| | Smith, Michael | Questions | Overturned 4/13/2020 | Email sent 4/13/2020 | |
| | Diane Armstrong | Firearm Info | info received 4/13/2020 | Email sent 4/13/2020 | |
| | Smith, Michael | Questions | Overturned 7/9/2020 | Email sent 4/13/2020 | |
| | Smith, Michael | Questions | | Email sent 4/13/2020 | |
| | Lisa Lee | Livescan | | Email sent 4/13/2020 | |
| | Lisa Lee | Question | Overturned 04/20/2020 | Email sent 4/13/2020 | |
| | Lisa Lee | Question/Livescan | Overturned 4/23/2020 | Email sent 4/13/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/15/2020 | Email sent 4/13/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2020 | Email sent 4/13/2020 | |
| | Ricardo Amoroso | Proof of Citizenship | Overturned 9/9/2020 | Email sent 4/13/2020 | |
| | Jeremy Burns | Question | Overturned 4/14/2020 | Email sent 4/13/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 4/14/2020 | Email sent 4/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/30/2020 | Email sent 4/13/2020 | |
| | Jeremy Burns | Question | Overturned 4/14/2020 | Email sent 4/14/2020 | |
| | Jeremy Burns | Question, Training | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Lisa Lee | Livescan | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Diane Armstrong | Question | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Jeremy Burns | Training | | Email sent 4/14/2020 | |
| | Diane Armstrong | Question | Overturned 4/15/2020 | Eamil sent 4/14/2020 | |
| | Jeremy Burns | Training | Overturned 4/14/2020 | Email sent 4/14/2020 | |
| | Diane Armstrong | Question | Overturned 4/14/2020 | Email sent 4/14/2020 | |
| | Diane Armstrong | Question | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 4/14/2020 | |
| | Lisa Lee | Question | | Email sent 4/14/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/15/2020 | Applicant notified 4/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Diane Armstrong | Firearm info | Info received 4/16/2020 | Email sent 4/15/2020 | |
| | Diane Armstrong | Livescan | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Question | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Training | Changed to standard and overturned 4/24/20 | Email sent 4/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/20/2020 | Email sent 4/15/2020 | |
| | Monique Mitchell | Firearm Info | | Email sent 4/15/2020 | |
| | Monique Mitchell | Firearm Info | | Email sent 4/15/2020 | |
| | Lisa Lee | Questions | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Question, Training | | Email sent 4/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 04/28/2020 | Email sent 4/15/2020 | |
| | Diane Armstrong | Livescan | Overturned - carry permit approved | Email sent 4/15/2020 | |
| | Diane Armstrong | Training, Livescan | | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Lisa Lee | Question | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Questions | Overturned 4/16/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/22/2020 | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/27/2020 | Email sent 4/15/2020 | |
| | Lisa Lee | Question | Overturned 5/29/2020 | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/27/2020 | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 4/20/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/8/2020 | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/16/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Questions | Overturned 4/17/2020 | Email sent 4/15/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 164 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Firearm Info | | Email sent 4/16/2020 | |
| | Diane Armstrong | S/N Missing | | Email sent 4/16/2020 | |
| | Diane Armstrong | Training | Overturned 4/16/2020 | Email sent 4/16/2020 | |
| | Diane Armstrong | Training | Overturned 4/16/2020 | Email sent 4/16/2020 | |
| | Monique Mitchell | Proof of residence | Overturned 4/17/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/18/2020 | Email sent 4/15/2020 | |
| | Monique Mitchell | Proof of residence | Overturned 4/27/2020 | Email sent 4/16/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/16/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/3/2020 | Email sent 4/16/2020 | |
| | Diane Armstrong | Livescan | Overturned 4/20/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/11/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Training | Overturned 4/17/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Question | Overturned 4/18/2020 | Email sent 04/16/2020 | |
| | Jeremy Burns | Livescan | | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/17/2020 | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/20/2020 | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/17/2020 | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/17/2020 | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Question | Full Disapproval | Email sent 4/16/2020 | |
| | Brett Laziuck | Livescan | Overturned 4/21/2020 | Email sent 4/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/26/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Firearm Info; Proof of Residency | Overturned 4/17/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 4/17/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Firearm Info; Proof of Residency | Overturned 4/17/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 4/23/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Questions | Full Denial - medical marijuana | Email sent 4/17/2020 | |
| | Lisa Lee | Question | Overturned 4/17/2020 | Email sent 4/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/22/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Livescan | Overturned 4/22/2020 | Email sent 4/17/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/21/20 | Emails ent 4/17/2020 | |
| | Diane Armstrong | Training | Overturned 4/18/2020 | Email sent 4/17/2020 | |
| | Monique Mitchell | Questions | Overturned 6/15/2020 | Email sent 4/17/2020 | |
| | Monique Mitchell | Questions | Overturned 4/21/2020 | Email sent 4/17/2020 | |
| | Lisa Lee | Question | Complete Denial | Email sent 4/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/17/2020 | Email sent 4/17/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/17/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/17/2020 | |
| | Brett Laziuck | Question | | Email sent 4/17/2020 | |
| | Lisa Lee | Training | Overturned 4/18/2020 | Email sent 4/18/2020 | |
| | Brett Laziuck | Question | | Email sent 4/18/2020 | |
| | Lisa Lee | Question | Overturned 4/20/2020 | Email sent 4/18/2020 | |
| | Jeremy Burns | Livescan, Question | | Email sent 4/18/2020 | |
| | Jeremy Burns | Training | Overturned 4/20/2020 | Email sent 4/18/2020 | |
| | Jeremy Burns | Training | Overturned 4/21/2020 | Email sent 4/18/2020 | |
| | Brett Laziuck | Question | | Email sent 4/18/2020 | |
| | Brett Laziuck | Questions | Overturned 4/21/2020 | Email sent 4/18/2020 | |
| | Brett Laziuck | Question | | Email sent 4/18/2020 | |
| | Smith, Michael | Livescan | Overturned 4/20/2020 | Email sent 4/19/2020 | |
| | Smith, Michael | Question | Overturned 4/20/2020 | Email sent 4/19/2020 | |
| | Smith, Michael | Livescan | Overturned 4/21/2020 | Email sent 4/19/2020 | |
| | Smith, Michael | Alien # | Overturned 4/20/2020 | Email sent 4/19/2020 | |
| | Askins, Gerald | Questions | Overturned 4/20/2020 | Email sent 4/19/2020 | |
| | Smith, Michael | Questions | Overturned 4/20/2020 | Email sent 4/20/2020 | |
| | Smith, Michael | Livescan | | Email sent 4/20/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/20/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 4/21/2020 | Email sent 4/20/2020 | |
| | Monique Mitchell | Livescan | | Email sent 4/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/18/2020 | Email sent 4/20/2020 | |
| | Monique Mitchell | Training | Overturned 4/22/2020 | Email sent 4/20/2020 | |
| | Monique Mitchell | Training | Licence changed to Permit Exempt | Email sent 4/20/2020 | |
| | Lisa Lee | Training | Overturned to 6/5/2020 | Email sent 4/20/2020 | |
| | Lisa Lee | Livescan | Overturned 4/21/2020 | Email sent 4/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 4/22/2020 | Email sent 4/20/2020 | |
| | Monique Mitchell | Training | Overturned 4/21/2020 | Email sent 4/20/2020 | |
| | Monique Mitchell | Question | | Email sent 4/20/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/22/2020 | Email sent 4/20/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 4/20/2020 | |
| | Lisa Lee | Question | | Email sent 4/20/2020 | |
| | Smith, Michael | Residency | Overturned 5/7/2020 | Email sent 4/20/2020 | |
| | Smith, Michael | Livescan | Overturned 7/16/2020 | Email sent 4/21/2020 | |
| | Smith, Michael | Instructor | Overturned 4/23/2020 | Email sent 4/21/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 165 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Instructor | Overturned 4/27/2020 | Email sent 4/21/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/27/2020 | Email sent 4/21/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/12/2020 | Email sent 4/21/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 4/21/2020 | |
| | Lisa Lee | Questions | Overturned 4/22/2020 | Email sent 4/21/2020 | |
| | Diane Armstrong | Training | | Email sent 4/21/2020 | |
| | Jeremy Burns | Training | Overturned 04/21/2020 | Email sent 4/21/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 4/21/2020 | |
| | Jeremy Burns | Training | Overturned 5/7/2020 | Email sent 4/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 4/21/2020 | |
| | Lisa Lee | Training | Overturned 4/22/2020 | Email sent 4/21/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/12/2020 | Email sent 4/21/2020 | |
| | Ricardo Amoroso | Training | Overturned 05/28/2020 | Email sent 4/21/2020 | |
| | Ricardo Amoroso | Questions | Full Denial | Email sent 4/21/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/23/2020 | Email snt 4/21/2020 | |
| | Askins, Gerald | Training | | Email sent 04/21/2020 | |
| | Brett Laziuck | Questions | Overturned 4/22/2020 | Email snet 04/21/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/22/2020 | Email sent 4/22/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 4/23/2020 | Email sent 4/22/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/22/2020 | |
| | Monique Mitchell | Proof of residency | Overturned 5/6/2020 | Email sent 4/22/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/23/2020 | Email sent 4/22/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/15/2020 | Email sent 4/22/2020 | |
| | Diane Armstrong | Instructor | Overturned 4/22/2020 | Email sent 4/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/24/2020 | Email sent 4/22/2020 | |
| | Jeremy Burns | Question | Overturned 6/16/2020 | Email sent 4/22/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/23/2020 | Email sent 4/22/2020 | |
| | Ricardo Amoroso | Proof of Residency | Overturned 4/22/2020 | Email sent 4/22/20202 | |
| | Diane Armstrong | Question | Full Denial-medical marijuana | Email sent 4/22/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 4/22/2020 | |
| | Monique Mitchell | Instructor | Overturned 5/8/2020 | Email sent 4/22/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/27/2020 | Email sent 4/22/2020 | |
| | Monique Mitchell | Question | Overturned 5/8/2020 | Email sent 4/2/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/28/2020 | Email sent 4/22/2020 | |
| | Jeremy Burns | Questions | Overturned 4/23/2020 | Email sent 4/22/2020 | |
| | Askins, Gerald | Instructor | | Email sent 04/22/2020 | |
| | Askins, Gerald | Questions | Overturned 5/18/2020 | Email sent 04/22/2020 | |
| | Lisa Lee | Question | Overturned 4/23/2020 | Email sent 04/22/2020 | |
| | Lisa Lee | Question | Overturned 4/29/2020 | Email sent 04/23/2020 | |
| | Lisa Lee | Training | Overturned 4/23/2020 | Email sent 04/23/2020 | |
| | Monique Mitchell | Livescan | | Email sent 04/23/2020 | |
| | Lisa Lee | Livescan | Overturned 4/23/2020 | Email sent 4/23/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/23/2020 | Email sent 4/23/2020 | |
| | Askins, Gerald | Questions | Overturned 4/27/2020 | Email sent 04/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 04/27/2020 | Email sent 4/22/2020 | |
| | Askins, Gerald | Instructor | | Email sent 4/23/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/27/2020 | Email sent 4/23/2020 | |
| | Jeremy Burns | Training | Overturned 04/24/2020 | Email sent 4/23/2020 | |
| | Jeremy Burns | Instructor | | Email sent 4/23/2020 | |
| | Jeremy Burns | Questions | Overturned 04/24/2020 | Email sent 4/24/2020 | |
| | Jeremy Burns | Residency | Overturned 04/24/2020 | Email sent 4/24/2020 | |
| | Lisa Lee | Livescan | Overturned 5/19/2020 | Email sent 04/24/2020 | |
| | Diane Armstrong | Question | Overturned 4/24/2020 | Email sent 4/24/2020 | |
| | Diane Armstrong | Livescan | Overturned 5/6/2020 | Email sent 4/24/2020 | |
| | Diane Armstrong | Livescan | Overturned 5/4/2020 | Email sent 4/24/2020 | |
| | Lisa Lee | Citizenship | Overturned 04/24/2020 | No email sent | |
| | Diane Armstrong | Instructor | Overturned 4/27/2020 | Email sent 4/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/24/2020 | Email sent 4/23/2020 | |
| | Lisa Lee | Question | Overturned 4/27/2020 | Email sent 04/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/27/2020 | Email sent 4/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/28/2020 | Email sent 4/24/2020 | |
| | Askins, Gerald | Instructor | Overturned 4/27/2020 | Email sent 04/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/10/2020 | Email sent 04/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/4/2020 | Email sent 04/24/2020 | |
| | Brett Laziuck | Question | Overturned 4/24/2020 | Email sent 4/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/12/2020 | Email set 4/24/2020 | |
| | Ricardo Amoroso | Livescan | | Email set 4/24/2020 | |
| | Brett Laziuck | Livescan | Overturned 4/30/2020 | Email sent 4/24/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/25/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/27/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 166 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/27/2020 | |
| | Diane Armstrong | Overturned 5/21/2020 | | Email sent 4/27/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 04/29/2020 | Email sent 4/27/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/20/2020 | Email sent 4/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 04/27/2020 | Email sent 4/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/8/2020 | Email sent 04/27/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/2/2020 | Email sent 04/27/2020 | |
| | Monique Mitchell | Livescan | | Email sent 4/27/2020 | |
| | Askins, Gerald | Questions | | Email sent 04/27.2020 | |
| | Askins, Gerald | Livescan | Overturned 5/1/2020 | Email sent 04/27/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/1/2020 | Email sent 04/27/2020 | |
| | Jeremy Burns | Training, Question | Overturned 04/29/2020 | Email sent 4/27/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/28/2020 | |
| | Diane Armstrong | Proof of Residency | info recd 4/28/2020 | Email sent 4/28/2020 | |
| | Monique Mitchell | Instructor | Overturned 5/7/2020 | Email sent 4/28/2020 | |
| | Monique Mitchell | Instructor | Overturned 5/7/2020 | Email sent 4/28/2020 | |
| | Monique Mitchell | Instructor | Overturned 5/7/2020 | Email sent 4/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/5/2020 | Email sent 04/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 4/28/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 4/28/2020 | |
| | Monique Mitchell | Question | Overturned 5/19/2020 | Email sent 4/28/2020 | |
| | Monique Mitchell | Instructor | Overturned 05/04/2020 | Email sent 4/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/12/2020 | Email sent 4/28/2020 | |
| | Lisa Lee | Instructor | Overturned 5/7/2020 | Email sent 04/28/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/28/2020 | Email sent 4/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/4/2020 | Email sent 4/28/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/14/2020 | Email sent 4/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/29/2020 | Email sent 4/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/30/20 | Email sent 4/28/2020 | |
| | Ricardo Amoroso | Question | | Email sent 4/28/2020 | |
| | Smith, Michael | Training | Overturned 4/29/20022 | Email sent 4/29/2020 | |
| | Smith, Michael | Training | Overturned 4/30/2020 | Email sent 4/29/2020 | |
| | Smith, Michael | Livescan/Training | Overturned 5/8/2020 | Email sent 4/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/1/2020 | Email sent 4/29/2020 | |
| | Jeremy Burns | Question | Overturned 4/29/2020 | Email sent 4/29/2020 | |
| | Smith, Michael | Instructor | Overturned 5/1/2020 | Email sent 4/29/2020 | |
| | Smith, Michael | Instructor | Overturned 5/21/2020 | Email sent 4/29/2020 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 5/12/2020 | Email sent 4/29/2020 | |
| | Jeremy Burns | Training | Overturned 4/30/2020 | Email sent 4/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/29/2020 | Email sent 4/29/2020 | |
| | Askins, Gerald | Residency | Overturned 5/7/2020 | Email sent 04/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/29/2020 | Email sent 4/29/2020 | |
| | Askins, Gerald | Questions | | Email sent 04/29/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 4/29/2020 | Email sent 4/29/2020 | |
| | Ricardo Amoroso | Question | | Email sent 4/29/2020 | |
| | Brett Laziuck | Training | Overturned 4/30/2020 | Email sent 4/29/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 5/1/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 05/04/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 4/30/2020 | Email sent 4/30/2020 | |
| | Diane Armstrong | Question | Overturned 5/1/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Firearm Info | Overturned 5/1/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Firearm Info | Overturned 5/1/2020 | Email sent 4/30/2020 | |
| | Lisa Lee | Question | Overturned 5/1/2020 | Email sent 04/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/4/2020 | Email sent 04/30/2020 | |
| | Askins, Gerald | Questions | Overturned 4/30/2020 | Email sent 04/30/2020 | |
| | Askins, Gerald | Question | | Email sent 04/30/2020 | |
| | Diane Armstrong | Training | | Email sent 4/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2020 | Email sent 4/30/2020 | |
| | Ricardo Amoroso | Question | | Email sent 4/30/2020 | |
| | Jeremy Burns | Question | Overturned 5/1/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Training, Livescan | Overturned 5/20/2020 | Email sent 4/30/2020 | Training Received |
| | Ricardo Amoroso | Proof of Residence | Overturned 5/29/2020 | Email sent 04/30/2020 | |
| | Askins, Gerald | Livescan | | Email sent 4/30/2020 | |
| | Brett Laziuck | Question | | Email sent 4/30/2020 | |
| | Brett Laziuck | Question | | Email sent 4/30/2020 | |
| | Smith, Michael | Instructor | Overturned 5/2/2020 | Email sent 4/30/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 5/1/2020 | |
| | Clyde Taylor | Livescan code | | Email sent 5/1/2020 | |
| | Clyde Taylor | No current prints | Overturned 5/11/2020 | email sent 5/1/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 167 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Firearm Info | Info recd 5/1/2020 | email sent 5/1/2020 | |
| | Jeremy Burns | Question | Overturned 5/4/2020 | Email sent 5/1/2020 | |
| | Askins, Gerald | Livescan | | Email sent 05/01/2020 | |
| | Askins, Gerald | Questions | Overturned 5/2/2020 | Email sent 05/01/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/20/2020 | Email sent 05/01/2020 | |
| | Jeremy Burns | Livescan | | Email sent 05/01/2020 | |
| | Lisa Lee | Training | Overturned 5/28/2020 | Email sent 05/01/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 5/1/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 5/1/2020 | |
| | Jeremy Burns | Livescan, Question | Overturned 5/6/2020 | Email sent 5/1/2020 | Question updated |
| | Jeremy Burns | Livescan | Overturned 5/6/2020 | Email sent 5/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2020 | Email sent 5/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 05/04/2020 | Email sent 5/1/2020 | |
| | Jeremy Burns | Livescan, Question | Overturned 05/05/2020 | Email sent 5/1/2020 | Question updated |
| | Ricardo Amoroso | Questions | | Email sent 5/1/2020 | |
| | Lisa Lee | Question | Overturned 05/02/2020 | Email sent 05/01/2020 | |
| | Brett Laziuck | Livescan | Overturned 05/05/2020 | Email sent 05/01/2020 | |
| | Brett Laziuck | Question | | Email sent 05/01/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 5/1/2020 | |
| | Ricardo Amoroso | Livescan | Changed to Permit Exempt | Email sent 05/01/2020 | |
| | Askins, Gerald | Residency | Overturned 5/2/2020 | Email sent 5/2/2020 | |
| | Brett Laziuck | Livescan | Overturned 5/12/2020 | Email sent 05/02/2020 | |
| | Brett Laziuck | Question | Overturned 5/2/2020 | Email sent 05/02/2020 | |
| | Brett Laziuck | Question | | Email sent 05/02/2020 | |
| | Brett Laziuck | Question | | Email sent 05/02/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 5/4/2020 | Email sent 5/2/2020 | |
| | Lisa Lee | Instructor | Overturned 6/17/2020 | Email sent 05/02/2020 | |
| | Lisa Lee | Instructor | Overturned 8/19/2020 | Email sent 05/02/2020 | |
| | Diane Armstrong | Question | Overturned 5/4/2020 | Email sent 5/2/2020 | |
| | Diane Armstrong | LiveScan/Training | | Email sent 5/2/2020 | |
| | Jeremy Burns | Livescan, Training Exemption | Overturned 5/9/2020 | Email sent 5/2/2020 | Training Attached |
| | Jeremy Burns | Training | Overturned 6/292020 | Email sent 5/2/2020 | |
| | Jeremy Burns | Training | Changed to standard, Overturned 5/4/2020 | Email sent 5/2/2020 | |
| | Askins, Gerald | Instructor | | Email sent 05/01/2020 | |
| | Brett Laziuck | Livescan | | Email snet 05/02/2020 | |
| | Smith, Michael | Questions | | Email sent 05/03/2020 | |
| | Smith, Michael | Alien Registration | | Email sent 05/03/2020 | |
| | Smith, Michael | Livescan | Overturned 5/5/2020 | Email sent 05/03/2020 | |
| | Smith, Michael | Livescan | Overturned 5/26/2020 | Email sent 05/03/2020 | |
| | Taylor, clyde | Livescan | Overturned 05/05/2020 | Email sent 05/04/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 5/4/2020 | |
| | Lisa Lee | Instructor | Overturned 05/04/2020 | Email sent 05/04/2020 | |
| | Lisa Lee | Questions | Overturned 05/04/2020 | Email sent 05/04/2020 | |
| | Taylor, clyde | Training Document | Overturned 05/11/2020 | Email sent 5/4/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/5/2020 | Email sent 5/4/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/4/2020 | Email sent 5/4/2020 | |
| | Ricardo Amoroso | Training | Overturned 5/7/2020 | Email sent 5/4/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/30/2020 | Email sent 5/4/2020 | |
| | Smith, Michael | Livescan | Overturned 5/9/2020 | Email sent 5/5/2020 | |
| | Smith, Michael | Questions | Overturned 5/5/2020 | Email sent 5/5/2020 | |
| | Smith, Michael | Questions | Full Denial - Yes medical marijuana card | Email sent 5/5/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 5/6/2020 | Email sent 5/4/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 5/4/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 5/4/2020 | |
| | Lisa Lee | Questions | | Email sent 5/5/2020 | |
| | Jeremy Burns | Training, Question | | Email sent 5/5/2020 | |
| | Jeremy Burns | Training | Overturned 5/5/2020 | Email sent 5/5/2020 | |
| | Jeremy Burns | Training | Overturned 5/5/2020 | Email sent 5/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 07/29/2020 | Email sent 5/5/2020 | |
| | Taylor, clyde | Livescan | Overturned 05/05/2020 | Email sent 5/5/2020 | |
| | Taylor, clyde | Training | | Email sent 05/05/2020 | |
| | Taylor, clyde | Questions | Overturned 05/18/2020 | Email sent 05/05/2020 | |
| | Taylor, clyde | Instructor | Overturned 05/06/2020 | Email sent 05/05/2020 | |
| | Askins, Gerald | Questions | | Email sent 05/05/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/11/2020 | Email sent 05/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/6/2020 | Email sent 05/05/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/17/2020 | Email sent 05/05/2020 | |
| | Jeremy Burns | Training | Overturned 5/6/2020 | Email sent 5/5/2020 | |
| | Jeremy Burns | Training | Withdrawn, already has an HQL standard | Email sent 5/5/2020 | |
| | Lisa Lee | Question | Overturned 6/2/2020 | Email sent 05/05/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 5/7/2020 | Email sent 5/5/2020 | |
| | Ricardo Amoroso | Questions | Overturned 5/6/2020 | Email sent 5/5/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Questions | Overturned 5/6/2020 | Email sent 5/5/2020 | |
| | Taylor, clyde | Questions | Overturned 05/08/2020 | Email sent 5/5/2020 | |
| | Monique Mitchell | Proof of Residence | | Email sent 05/06/2020 | |
| | Taylor, clyde | Training | Overturned 05/26/2020 | Email sent 05/06/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/18/2020 | Email sent 05/06/2020 | |
| | Taylor, clyde | INS Query | Overturned 05/07/2020 | Email sent 05/06/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/6/2020 | |
| | Monique Mitchell | Questions | Overturned 5/11/2020 | Email sent 5/6/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/6/2020 | Email sent 5/6/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/7/2020 | Email sent 5/6/2020 | |
| | Brett Laziuck | Question | | Email sent 5/6/2020 | |
| | Jeremy Burns | Question | Overturned 5/6/2020 | Email sent 5/6/2020 | |
| | Askins, Gerald | Livesan | | Email sent 05/06/2020 | |
| | Brett Laziuck | Training | Overturned 5/6/2020 | Email sent 05/06/2020 | |
| | Jeremy Burns | Training | Overturned 5/8/2020 | Email sent 05/06/2020 | |
| | Brett Laziuck | Question | Overturned 6/25/2020 | Email sent 05/06/2020 | |
| | Brett Laziuck | Questions | Overturned 5/7/2020 | Email sent 5/6/2020 | |
| | Smith, Michael | Questions | Overturned 5/7/2020 | Email sent 05/06/2020 | |
| | Smith, Michael | Instructor | | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan | | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan | Overturned 5/8/2020 | Email sent 05/06/2020 | |
| | Smith, Michael | Questions | Overturned | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan | | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan | Overturned 5/8/2020 | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan | Overturned 5/27/2020 | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan/Instructor | Overturned 5/13/2020 | Email sent 05/07/2020 | |
| | Smith, Michael | Livescan | Overturned 10/13/2020 | Email sent 05/07/2020 | |
| | Jeremy Burns | Livescan | | Email sent 5/7/2020 | |
| | Smith, Michael | Questions | | Email sent 5/7/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/12/2020 | Email sent 5/7/2020 | |
| | Smith, Michael | Questions | Overturned 9/22/2020 | Email sent 5/7/2020 | |
| | Diane Armstrong | Question | Overturned 5/7/2020 | Email sent 5/7/2020 | |
| | Diane Armstrong | Question | | Email sent 5/7/2020 | |
| | Lisa Lee | Training | Overturned 5/12/2020 | Email sent 05/07/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/9/2020 | Email sent 05/07/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/9/2020 | Email sent 05/07/2020 | |
| | Lisa Lee | Question | Overturned | Email sent 05/07/2020 | |
| | Lisa Lee | Training /question | Overturned 5/11/2020 | Email sent 05/07/2020 | |
| | ASkins, Gerald | Livescan | Overturned 5/21/2020 | Email sent 05/07/2020 | |
| | Monique Mitchell | Proof of Residence | | Email sent 5/7/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/13/2020 | Email sent 5/7/2020 | |
| | Askins, Gerald | Questions | Overturned 5/8/2020 | Email sent 05/07/2020 | |
| | Brett Laziuck | Training | Overturned 6/10/2020 | Email sent 05/07/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/6/2020 | Email sent 5/7/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/8/2020 | Email sent 5/7/2020 | |
| | Jeremy Burns | Question | Full denial | Email sent 5/8/2020 | |
| | Jeremy Burns | Training/Question | Overturned 5/9/2020 | Email sent 5/8/2020 | |
| | Lisa Lee | Instructor | Overturned 5/8/2020 | Email sent 5/8/2020 | |
| | Monique Mitchell | Livescan | | Email sent 5/8/2020 | |
| | Taylor, clyde | Question | Overturned 05/08/2020 | Email sent 05/08/2020 | |
| | Ricardo Amoroso | Firearm Info | Overturned 5/11/2020 | Email sent 5/8/2020 | |
| | Monique Mitchell | Question | | Email sent 5/8/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 5/11/2020 | Email sent 5/8/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/8/2020 | |
| | Jeremy Burns | Livescan | | Email sent 5/9/2020 | |
| | Brett Laziuck | Questions | Overturned 5/12/2020 | Email sent 5/9/2020 | |
| | Brett Laziuck | Question | Overturned 5/9/2020 | Email sent 5/9/2020 | |
| | Brett Laziuck | Livescan | Overturned 5/16/2020 | Email sent 5/9/2020 | |
| | Lisa Lee | Livescan | Overturned 5/12/2020 | Email sent 05/09/2020 | |
| | Brett Laziuck | Livescan | | Email sent 5/9/2020 | |
| | Jeremy Burns | Instructor | | Email sent 5/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/14/2020 | Email sent 5/9/2020 | |
| | Brett Laziuck | Question | | Email sent 5/9/2020 | |
| | Brett Laziuck | Training | | Email sent 5/9/2020 | |
| | Lisa Lee | Question | Overturned 5/11/2020 | Email sent 05/09/2020 | |
| | Brett Laziuck | Livescan | Overtrned 5/20/2020 | Email sent 5/9/2020 | |
| | Brett Laziuck | Livescan | | Email sent 5/9/2020 | |
| | Brett Laziuck | Question | Overturned 5/15/2020 | Email sent 5/9/2020 | |
| | Monique Mitchell | Livescan | | Email sent 5/11/2020 | |
| | Monique Mitchell | Training | Application switched to standard | Email sent 5/11/2020 | |
| | Taylor, clyde | Training | Overturned 05/29/2020 | Email Sent 5/11/2020 | |

MSP Supplemental Production  Jan. 2021_000101

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 169 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Questions | Overturned 5/12/2020 | Email Sent 5/11/2020 | |
| | Monique Mitchell | Livescan | | Email sent 5/11/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/15/2020 | Email sent 5/11/2020 | |
| | Taylor, clyde | Question | Overturned 05/12/2020 | Email sent 5/11/2020 | |
| | Diane Armstrong | Training Documentation (sent 2 appls) | applied for wrong application | Email sent 5/11/2020 | |
| | Lisa Lee | Question, Residency, Live Scan and Instructor | | Email sent 5/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/12/2020 | Email sent 5/11/2020 | |
| | Lisa Lee | Instructor | Overturned 6/11/2020 | Email sent 5/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/4/2020 | Email sent 5/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/11/2020 | Email sent 5/11/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 5/12/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 5/12/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 5/12/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 5/12/2020 | |
| | Monique Mitchell | Question | Overturned 5/22/2020 | Email sent 5/12/2020 | |
| | Jeremy Burns | Livescan | | Email sent 5/12/2020 | |
| | Taylor, clyde | Question | Overturned 05/12/2020 | Email sent 05/12/2020 | |
| | Jeremy Burns | Question | Full denial | Email sent 05/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/19/2020 | Email sent 05/12/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/29/2020 | Email sent 05/12/2020 | |
| | Jeremy Burns | Livescan | Changed to permit exempt | Email sent 05/12/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/15/2020 | Email sent 05/12/2020 | |
| | Jeremy Burns | Instructor | Overturned 05/13/2020 | Email sent 05/12/2020 | |
| | Taylor, clyde | Questions | Overturned 05/12/2020 | Email sent 05/12/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 5/14/2020 | Email sent 05/12/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/12/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/12/2020 | |
| | Brett Laziuck | Question | | Email sent 5/12/2020 | |
| | Brett Laziuck | Training | Overturned 5/15/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/13/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/22/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/2/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 11/17/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/13/2020 | Email sent 5/12/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 5/13/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/19/2020 | Email sent 5/13/2020 | |
| | Taylor, clyde | Training | | Email sent 5/13/2020 | |
| | Monique Mitchell | Livescan/Instructor | Overturned 5/22/2020 | Email sent 5/13/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/3/2020 | Email sent 5/13/2020 | |
| | Jeremy Burns | Questions | Overturned 5/13/2020 | Email sent 5/13/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 5/13/2020 | Email sent 5/13/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 5/27/2020 | Email and phone call attempted 5/13/2020 | |
| | Monique Mitchell | Proof of Residency | overturned 5/14/2020 | Email sent 5/13/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/13/2020 | Email sent 5/13/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/13/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 5/15/2020 | Email sent 5/13/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/13/2020 | |
| | Diane Armstrong | Training Documentation | applied for wrong application | Email sent 5/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/22/2020 | Email sent 5/13/2020 | |
| | Lisa Lee | Question | Overturned 5/18/2020 | Email sent 05/13/2020 | |
| | Lisa Lee | Question | FULL DENIAL 05/14/2020 | Email sent 05/13/2020 | |
| | Brett Laziuck | Instructor | Overturned 5/19/2020 | Email sent 05/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 5/14/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 5/14/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 5/14/2020 | |
| | Jeremy Burns | Training | Overturned 5/14/2020 | Email sent 5/14/2020 | |
| | Jeremy Burns | Training | Overturned 6/15/2020 | Email sent 5/14/2020 | |
| | Jeremy Burns | Training | Overturned 5/18/2020 | Email sent 5/14/2020 | |
| | Lisa Lee | DJS | Overturned 5/14/2020 | Email sent 5/14/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/10/2020 | | |
| | Jeremy Burns | Livescan | Overturned 5/21/2020 | Email sent 05/14/2020 | |
| | Askins, Gerald | Imstructor | Overturned 9/19/2020 | Email sent 5/14/2020 | |
| | Lisa Lee | Question | Overturned 05/16/2020 | Email sent 5/14/2020 | |
| | Taylor, Clyde | Training Exemption Document | Overturned 5/15/2020 | Email sent 5/14/2020 | |
| | Askins, Gerald | Livescan | | Email sent 05/14/2020 | |
| | Askins, Gerald | Livscan Residency | | Email sent 05/14/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/16/2020 | Email sent 05/14/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/16/2020 | Email sent 05/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/14/2020 | Email sent 5/14/2020 | |

**MSP Supplemental Production  Jan. 2021_000102**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Livescan | Overturned 5/18/2020 | Email sent 05/14/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/21/2020 | Email sent 05/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/14/2020 | Email sent 5/14/2020 | |
| | Brett Laziuck | Questions | Overturned 5/15/2020 | Email sent 5/14/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 5/15/2020 | |
| | Diane Armstrong | Firearm Info; Proof of Residency | Info recd 5/15/2020 | Email sent 5/15/2020 | |
| | Smith, Michael | Livescan | Overturned 6/22/2020 | Email sent 05/15/2020 | |
| | Monique Mitchell | Question | Overturned 6/29/2020 | Email sent 5/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/19/2020 | Email sent 5/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/30/2020 | Email sent 5/15/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 5/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/15/2020 | Email sent 5/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/18/2020 | Email sent 5/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/15/2020 | Email sent 5/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/22/2020 | Email sent 5/15/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/22/2020 | Email sent 5/15/2020 | |
| | Brett Laziuck | Questions | Overturned 5/16/2020 | | |
| | Smith, Michael | Training | Overturned 6/5/2020 | Email sent 5/16/2020 | |
| | Brett Laziuck | Question | | Email sent 5/16/2020 | |
| | Taylor, Clyde | Question | Overturned 05/18/2020 | Email sent 5/16/2020 | |
| | Jeremy Burns | Question | Overturned 05/16/2020 | Email sent 5/16/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 06/24/2020 | Email sent 5/16/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/19/2020 | Email sent 5/16/2020 | |
| | Taylor, Clyde | Question | | Email sent 5/16/2020 | |
| | Askins, Gerald | Instructor | | Email sent 5/16/2020 | |
| | Taylor, Clyde | Question | Overturned 05/18/2020 | Email sent 5/16/2020 | |
| | Lisa Lee | Livescan | Overturned 5/18/2020 | Email sent 5/16/2020 | |
| | Taylor, Clyde | Instructor, Questions | Overturned 10/27/2020 | Email sent 5/16/2020 | |
| | Lisa Lee | Livescan | Overturned 05/21/2020 | Email sent 5/16/2020 | |
| | Lisa Lee | Livescan | Overturned 05/18/2020 | Email sent 5/16/2020 | |
| | Brett Laziuck | Livescan/ Questions | Overturned 5/19/2020 | Email sent 5/16/2020 | |
| | Taylor, Clyde | Livescan | Certurned 05/22/2020 | Email sent 5/16/2020 | |
| | Brett Laziuck | Question | Overturned 5/16/2020 | Email sent 5/16/2020 | |
| | Brett Laziuck | Livescan | Overturned 5/19/2020 | | |
| | Brett Laziuck | Livescan | Overturned 5/21/2020 | | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 5/18/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/21/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/10/2020 | Email sent 5/18/2020 | |
| | Taylor, Clyde | Question | Overturned 05/18/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Livescan | Full denial | Email sent 5/18/2020 | |
| | Monique Mitchell | Question | Overturned 5/22/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Livescan/Question | | Email sent 5/18/2020 | |
| | Taylor, Clyde | Questions | Overturned 05/18/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Training | | Email sent 5/18/2020 | |
| | Monique Mitchell | Training | Overturned 5/22/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 8/1/2020 | Email sent 5/18/2020 | |
| | Taylor, Clyde | Livescan | Overturned 7/4/2020 | Email sent 5/18/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/18/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Training | | Email sent 5/18/2020 | |
| | Taylor, Clyde | Training | Overturned 05/27/2020 | Email sent 05/18/2020 | |
| | Lisa Lee | Livescan | Overturned 06/23/2020 | Emil sent 05/18/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/15/2020 | Email sent 05/18/2020 | |
| | Taylor, Clyde | Training | Overturned 5/19/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/27/2020 | Email sent 05/18/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/19/2020 | Email sent 05/18/2020 | |
| | Taylor, Clyde | livescan | Overturned 09/25/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Livescan | Overturned | Email sent 05/18/2020 | |
| | Taylor, Clyde | Training | Overturned 5/19/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Livescan / Questions | Overturned 6/24/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Training | Overturned 5/19/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/27/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Questions | | Email sent 05/18/2020 | |
| | Monique Mitchell | Proof of Residence | | Email sent 5/19/2020 | |
| | Lisa Lee | Question/Instructor | Overturned 5/19/2020 | Email sent 5/19/2020 | |
| | Monique Mitchell | Question | Overturned 5/28/2020 | Email sent 5/19/2020 | |
| | Diane Armstrong | Firearm Info | sold weapon does not need to register | Email sent 5/19/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 5/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/20/2020 | Email sent 5/19/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 5/19/2020 | |
| | Taylor, Clyde | Livescan | Overturned 06/02/2020 | Email sent 5/19/2020 | |
| | Hall, Christopher | Question | Overturned 5/19/2020 | Email sent | 5/19/2020 |
| | Taylor, Clyde | Livescan | Overturned 5/21/2020 | Email sent 5/19/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 171 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | | |
|---|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 5/26/2020 | Email sent 05/19/2020 | | |
| | Taylor, Clyde | Training | | Email sent 05/19/2020 | | |
| | Monique Mitchell | Livescan | | Email sent 05/19/2020 | | |
| | Lisa Lee | Residency/Livescan | Overturned 8/20/2020 | Email sent 05/19/2020 | | |
| | Diane Armstrong | Livescan | Overturned 5/21/2020 | Email sent 05/19/2020 | | |
| | Monique Mitchell | Livescan | | Email sent 5/19/2020 | | |
| | Askins, Gerald | Livescan | Overturned 5/21/2020 | Email sent 05/19/2020 | | |
| | Lisa Lee | Livescan | Overturned 6/2/2020 | Email sent 05/19/2020 | | |
| | Taylor, Clyde | Question | Overturned 05/20/2020 | Email sent 05/19/2020 | | |
| | Hall, Christopher | Livescan | | Email sent 5/19/2020 | | |
| | Askins, Gerald | Livescan, Questions | | Email sent 05/19/2020 | | |
| | Askins, Gerald | Livescan | Overturned 5/27/2020 | Email sent 05/19/2020 | | |
| | Askins, Gerald | Livescan | Overturned 5/21/2020 | mail sent 05/19/2020 | | |
| | Askins, Gerald | Livescan | | Email sent 05/19/2020 | | |
| | Brett Laziuck | Livescan | Overturned 6/29/2020 | Email sent 05/19/2020 | | |
| | Brett Laziuck | Livescan | Overturned 5/21/2020 | Email sent 05/19/2020 | | |
| | Brett Laziuck | Livescan | Overturned 05/20/2020 | Email sent 05/19/2020 | | |
| | Brett Laziuck | Livescan | Overturned 6/10/2020 | Email ent 05/19/2020 | | |
| | Brett Laziuck | Livescan | Overturned 5/21/2020 | Oerturned 5/19/2020 | | |
| | Jeremy Burns | Livescan | Overturned 5/27/2020 | Email sent 5/20/2020 | | |
| | Diane Armstrong | Firearm Info; Proof of Residency | | Email sent 5/20/2020 | | |
| | Jeremy Burns | Livescan | Overturned 06/23/2020 | Email sent 05/20/2020 | | |
| | Taylor, Clyde | Livescan, and Training | Overturned 05/20/2020 | Email sent 05/20/2020 | | |
| | Jeremy Burns | Training | Overturned 06/23/2020 | Email sent 05/20/2020 | | |
| | Monique Mitchell | Livescan | Overturned 5/22/2020 | Email sent 5/20/2020 | | |
| | Monique Mitchell | Training | Overturned 5/26/2020 | Email sent 5/20/2020 | F | |
| | Jeremy Burns | Training, Livescan | Changed to Permit Exempt | Email sent 05/20/2020 | | |
| | Monique Mitchell | Training | Overturned 5/21/2020 | Email sent 5/20/2020 | | |
| | Diane Armstrong | Proof of Residency | Overturned 5/21/2020 | Email sent 5/20/2020 | | |
| | Monique Mitchell | Question | | Email sent 5/2020 | | |
| | Diane Armstrong | Firearm Info | | Email sent 5/20/2020 | | |
| | Diane Armstrong | Firearm Info; Proof of Residency | Info received | Email sent 5/20/2020 | | |
| | Diane Armstrong | Proof of Residency | Overturned 5/20/2020 | Email sent 5/20/2020 | | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 5/20/2020 | | |
| | Taylor, Clyde | Questions | Overturned 05/29/2020 | Email sent 05/20/2020 | | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 5/20/2020 | | |
| | Askins, Gerald | Training | Overturned 5/28/2020 | Email sent 05/50/2020 | | |
| | Monique Mitchell | Livescan | Overturned 5/26/2020 | Email sent 5/20/2020 | | |
| | Taylor, Clyde | Livescan | Overturned 5/29/2020 | Email sent 05/20/2020 | | |
| | Jeremy Burns | Training | Overturned 5/22/2020 | Email sent 05/20/2020 | | |
| | Lisa Lee | Question | Overturned 5/21/2020 | Email sent 05/20/2020 | | |
| | Brett Laziuck | Question | Overturned 5/21/2020 | Email sent 05/20/2020 | | |
| | Brett Laziuck | Question | Overturned 5/24/2020 | Email sent 05/20/2020 | | |
| | Brett Laziuck | Question | Overturned 6/5/2020 | Email sent 05/05/2020 | 05/20/2020 | |
| | Brett Laziuck | Question | | Email sent 05/ | 05/20/2020 | |
| | Brett Laziuck | Training | Overturned 5/21/2020 | Email sent 05/20/2020 | | |
| | Diane Armstrong | Firearm Info | Info recd 5/26/2020 | Email sent 5/21/2020 | | |
| | Diane Armstrong | Firearm Info | | Email sent 5/21/2020 | | |
| | Jeremy Burns | Instructor | Overturned 06/8/2020 | Email sent 5/21/2020 | | |
| | Jeremy Burns | Instructor | Overturned 05/22/2020 | Email sent 5/21/2020 | | |
| | Jeremy Burns | Livescan | Overturned 07/06/2020 | Email sent 5/21/2020 | | |
| | Monique Mitchell | Question | Overturned 5/21/2020 | Email sent 05/21/2020 | | |
| | Taylor, Clyde | Question | Overturned 07/10/2020 | Email sent 05/21/2020 | | |
| | Monique Mitchell | Instructor | Overturned 5/21/2020 | Email sent 5/21/2020 | | |
| | Monique Mitchell | Livescan | | Email sent 5/21/2020 | | |
| | Taylor, Clyde | Question | Overturned 06/16/2020 | Email sent 05/21/2020 | | |
| | Monique Mitchell | Livescan | Overturned 8/17/2020 | Email sent 5/21/2020 | | |
| | Monique Mitchell | Instructor/Livescan | Overturned 6/8/2020 | Email sent 5/21/2020 | | |
| | Monique Mitchell | Question | | Email sent 5/21/2020 | | |
| | Jeremy Burns | Questions | Overturned 5/22/2020 | Email sent 5/21/2020 | | |
| | Askins, Gerald | Training | Overturned 5/27/2020 | Email sent 05/21/2020 | | |
| | Askins, Gerald | Livescan | Overturned 5/27/2020 | Email sent 05/21/2020 | | |
| | Lisa Lee | Question | Overturned 05/21/2020 | Email sent 05/21/2020 | | |
| | Taylor, Clyde | Correct Alien Number | Overturned 05/22/2020 | Email sent 05/21/2020 | | |
| | Askins, Gerald | Training | Overturned 5/27/2020 | Email sent 05/21/2020 | | |
| | Brett Laziuck | Training/ Questions | | Email sent 5/21/2020 | | |
| | Brett Laziuck | Question | | Email sent 5/21/2020 | | |
| | Jeremy Burns | Training | Overturned 06/03/2020 | Email sent 5/22/2020 | | |
| | Monique Mitchell | Livescan | | Email sent 5/22/2020 | | |
| | Monique Mitchell | Question | Overturned 6/8/2020 | Email sent 5/22/2020 | | |
| | Monique Mitchell | Livescan | Overturned 6/1/2020 | Email sent 5/22/2020 | | |
| | Monique Mitchell | Livescan | Overturned 6/2/2020 | Email sent 5/22/2020 | | |

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 172 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 6/3/2020 | Email sent 5/22/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/28/2020 | Email sent 5/22/2020 | |
| | Monique Mitchell | Livescan | | Email sent 5/22/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 5/26/2020 | Email sent 5/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/26/2020 | Email sent 5/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/28/2020 | Email sent 5/22/2020 | |
| | Lisa Lee | Question | | Email sent 05/22/2020 | |
| | Taylor, Clyde | Livescan | Overturned 05/24/2020 | Email sent 05/22/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/2/2020 | Email sent 5/22/2020 | |
| | Lisa Lee | Proof of Residency | Overturned 5/27/2020 | Email sent 05/22/2020 | |
| | Lisa Lee | Citizenship/ Question | Overturned 05/23/2020 | Email sent 05/22/2020 | |
| | Lisa Lee | Question | Overturned 05/23/2020 | Email sent 05/22/2020 | |
| | Lisa Lee | Training | | Email sent 05/22/2020 | |
| | Lisa Lee | Livescan | Overturned 05/29/2020 | Email sent 05/22/2020 | |
| | Lisa Lee | Livescan | Overturned 06/12/2020 | Email sent 05/22/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/26/2020 | Email sent 5/23/2020 | |
| | Ricardo Amoroso | Questions | Overturned 6/4/2020 | Email sent 5/23/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 5/23/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/23/2020 | |
| | Brett Laziuck | Question | Overturned 5/24/2020 | Email sent 5/24/2020 | |
| | Taylor, Clyde | Livescan | Overturned 05/26/2020 | Email sent 05/24/2020 | |
| | Smith, Michael | Livescan | Overturned 6/23/2020 | Email sent 05/24/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 05/24/2020 | |
| | Smith, Michael | Instructor | | Email sent 05/24/2020 | |
| | Smith, Michael | Livescan | Overturned 5/27/2020 | Email sent 05/24/2020 | |
| | Smith, Michael | Livescan | Overturned 6/1/2020 | Email sent 05/24/2020 | |
| | Smith, Michael | Livescan | Overturned 5/27/2020 | Email sent 05/24/2020 | |
| | Smith, Michael | Instructor | Overturned 5/27/2020 | Email sent 05/25/2020 | |
| | Smith, Michael | Livescan | Overturned 5/29/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Question | Overturned 05/26/2020 | Email sent 05/25/2020 | |
| | Smith, Michael | Question | | Email sent 05/25/2020 | |
| | Jeremy Burns | Question, Livescan | Overturned 05/26/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Question | Overturned 05/26/2020 | Email sent 05/25/2020 | |
| | Smith, Michael | Livescan | Overturned 5/27/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Training | | Email sent 05/25/2020 | |
| | Jeremy Burns | Livescan | | Email sent 05/25/2020 | |
| | Smith, Michael | Questions | Overturned 7/15/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Livescan, Training | | Email sent 05/25/2020 | |
| | Smith, Michael | Instructor, Livescan | Changed to Permit Exempt | Email sent 05/25/2020 | |
| | Askins, Gerald | Training | | Email sent 05.25/2020 | |
| | Askins, Gerald | Questions | Overturned 5/27/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/27/2020 | Email sent 05/25/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/8/2020 | Email snt 05/25/2020 | |
| | Taylor, Clyde | Question | Overturned 05/27/2020 | Email Sent 05/25/2020 | |
| | Askins, Gerald | Training | Overturned 6/16/2020 | Email sent 05/25/2020 | |
| | Askins, Gerald | Training | Overturned 07/29/2020 | Email sent 05/25/2020 | |
| | Askins, Gerald | Questions | | Email sent 05/25/2020 | |
| | Smith, Michael | Instructor | Overturned 6/9/2020 | Email Sent 05/25/2020 | |
| | Jeremy Burns | Livescan | Overturned 05/26/2020 | Email sent 05/26/2020 | |
| | Hall, Christopher | Livescan | Overturned 05/27/2020 | Email sent | 5/26/2020 |
| | Askins, Gerald | Training | | Email sent 05/26/2020 | |
| | Askins, Gerald | Training | Overturned 5/27/2020 | Email sent 05/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/28/2020 | Email sent 05/26/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/9/2020 | Email sent 5/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/03/2020 | Email sent 05/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/27/2020 | Email sent 05/26/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/27/2020 | Email sent 5/26/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/26/2020 | |
| | Brett Laziuck | Question | Overturned 5/29/2020 | Email sent 05/26/2020 | |
| | Askins, Gerald | Training | Overturned 5/27/2020 | Email sent 05/27/2020 | |
| | Askins, Gerald | Training | Overturned 7/10/2020 | Email sent 05/27/2020 | |
| | Askins, Gerald | Training | Overturned 5/27/2020 | Email sent 05/27/2020 | |
| | Monique Mitchell | Questions | Overturned 6/12/2020 | Email sent 05/27/2020 | |
| | Jeremy Burns | Question | Overturned 05/28/2020 | Email sent 05/27/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/5/2020 | Email sent 05/27/2020 | |
| | Taylor, Clyde | Question | | Email sent 05/27/2020 | |
| | Taylor, Clyde | Training | Overturned 05/29/2020 | Email sent 05/27/2020 | |
| | Jeremy Burns | Training | Overturned 6/18/2020 | Email sent 05/27/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/27/2020 | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/27/2020 | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/27/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Questions | Overturned 6/1/2020 | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/28/2020 | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/28/2020 | Email sent 5/27/2020 | |
| | Taylor, Clyde | Questions | Overturned 05/29/2020 | Email sent 05/28/2020 | |
| | Taylor, Clyde | Instructor | Overturned 05/28/2020 | Email sent 05/28/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 05/28/2020 | |
| | Taylor, Clyde | Question | Overturned 05/29/2020 | Email sent 05/28/2020 | |
| | Diane Armstrong | Proof of Residency, Firearm Info | Overturned 5/29/2020 | Email sent 5/28/2020 | |
| | Monique Mitchell | Questions | Overturned 5/19/2020 | Email sent 5/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 5/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 5/28/2020 | |
| | Monique Mitchell | Livescan | | Email sent 5/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 5/28/2020 | |
| | Jeremy Burns | Livescan, Proof of Residence, ARN | Overturned 6/11/2020 | Email sent 5/28/2020 | Residence received |
| | Jeremy Burns | Livescan | Overturned 6/5/2020 | Email sent 05/28/2020 | |
| | Jeremy Burns | Question | Overturned 05/29/2020 | Email sent 05/28/2020 | |
| | Jeremy Burns | Instructor | Overturned 05/28/2020 | Email sent 05/28/2020 | |
| | Hall, Christopher | Instructor | Overturned 5/29/2020 | Email sent 5/28/2020 | |
| | Monique Mitchell | Question | Overturned 6/3/2020 | | |
| | Taylor, Clyde | Training | Overturned 06/23/2020 | Email sent 05/28/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 05/28/2020 | |
| | Taylor, Clyde | Question | Full Denial 05/29/2020 | Email sent 05/28/2020 | |
| | Askins, Gerald | Proof of Residence | Overturned 06/24/2020 | Email sent 05/28/2020 | |
| | Lisa Lee | Question | Overturned 05/30/2020 | Email sent 05/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/28/2020 | Email sent 5/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/29/2020 | Email sent 5/28/2020 | |
| | Ricardo Amoroso | Training | | Email sent 5/12/2020 | |
| | Jeremy Burns | Instructor | Overturned 06/03/2020 | Email sent 05/29/2020 | |
| | Hall, Christopher | Question | | Email sent 5/29/2020 | |
| | Askins, Gerald | Questions | Overturned 5/30/2020 | Email sent 05/29/2020 | |
| | Taylor, Clyde | Questions | Overturned 05/29/2020 | Email sent 05/29/2020 | |
| | Hall, Christopher | Questions | | Email sent 5/29/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 6/1/2020 | Email sent 5/29/2020 | |
| | Jeremy Burns | Alien Registration/Question | Overturned 6/1/2020 | Email sent 05/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/29/2020 | Email sent 5/29/2020 | |
| | Jeremy Burns | Livescan | | Email sent 05/29/2020 | |
| | Brett Laziuck | Livescan/ Instructor | Overturned 6/15/2020 | | |
| | Smith, Michael | Instructor | Overturned 6/6/2020 | Email sent 05/30/2020 | |
| | Smith, Michael | Questions | | Email sent 05/30/2020 | |
| | Smith, Michael | Livescan | Overturned 6/1/2020 | Email sent 05/30/2020 | |
| | Smith, Michael | Livescan | Overturned 6/4/2020 | Email sent 05/30/2020 | |
| | Taylor, Clyde | Questions | | Email sent 05/30/2020 | |
| | Taylor, Clyde | Question | | Email sent 05/30/2020 | |
| | Askins, Gerald | Training | Overturned 6/15/2020 | Email sent 05/30/2020 | |
| | Askins, Gerald | Training | Overturned 7/17/2020 | Email sent 05/30/2020 | |
| | Smith, Michael | Questions | Overturned 6/1/2020 | Email sent 05/31/2020 | |
| | Smith, Michael | Questions | Overturned 6/11/2020 | Email sent 05/31/2020 | |
| | Smith, Michael | Questions/Livescan | Full denial - confirmed medical marijuana | Email sent 06/01/2020 | |
| | Smith, Michael | Questions | Overturned 6/1/2020 | Email sent 06/01/2020 | |
| | Smith, Michael | Instructor | | Email sent 06/01/2020 | |
| | Diane Armstrong | Firearms Info; Proof of Residency | Info recd 6/2/2020 | Email sent 06/01/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 06/01/2020 | |
| | Diane Armstrong | Firearm Info | Info reced 6/2/2020 | Email sent 06/01/2020 | |
| | Smith, Michael | Training | | Email sent 06/01/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/7/2020 | Email sent 6/1/2020 | |
| | Taylor, Clyde | Livescan | Approved for Permit Exempt | Email sent 06/01/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/29/2020 | Email sent 6/1/2020 | |
| | Taylor, Clyde | Question | Full denial have a MM card 06/02/2020 | Email sent 06/01/2020 | |
| | Hall, Christopher | Livescan | Overturned 6/2/2020 | Email sent 6/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/4/2020 | Email sent 06/01/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/1/2020 | Email sent 6/1/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/1/2020 | |
| | Lisa Lee | Question | Overturned 07/22/2020 | Email sent 6/1/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/9/2020 | Email sent 6/1/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/1/2020 | |
| | Brett Laziuck | Question | Overturned 6/2/2020 | Email sent 6/1/2020 | |
| | MaryFrances Zentkovich | Questions | | Email sent 6/1/2020 | |
| | Brett Laziuck | Instructor | Overturned 6/4/2020 | Email sent 6/1/2020 | |
| | Smith, Michael | Residency | Overturned 6/2/2020 | Email sent 6/2/2020 | |
| | Smith, Michael | Questions | full denial-medical marijuana confirmed | Email sent 6/2/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/2/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 174 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Firearm Info | | Email sent 6/2/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/2/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/2/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 6/2/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 6/2/2020 | Email sent 6/2/2020 | |
| | Taylor, Clyde | Questions | Overturned 6/2/2020 | Email sent 06/02/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email Sent 06/02/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email Sent 06/02/2020 | |
| | Monique Mitchell | Training | Overturned 6/18/2020 | Email sent 6/2/2020 | |
| | Monique Mitchell | Training | Overturned 6/3/2020 | Email sent 6/2/2020 | |
| | Taylor, Clyde | Question | Overturned 06/02/2020 | Email Sent 06/02/2020 | |
| | Askins, Gerald | Instructor | Overturned 07/27/2020 | Email Sent 06/02/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/17/2020 | Email sent 6/2/2020 | |
| | Lisa Lee | Livescan | Overturned 06/11/2020 | Email sent 06/02/2020 | |
| | Taylor, Clyde | Question | | Email Sent 06/02/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 6/3/2020 | Email sent 6/2/2020 | |
| | Ricardo Amoroso | Firearm Info | Overturned 6/26/2020 | Email sent 6/2/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 6/2/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/3/2020 | Email sent 6/2/2020 | |
| | MaryFrances Zentkovich | Instructor | | Email sent 6/2/2020 | |
| | MaryFrances Zentkovich | Instructor/ Livescan | | Email sent 06/02/2020 | |
| | Askins, Gerald | Training | | Email sent 06/02/2020 | |
| | Brett Laziuck | Question | Overturned 6/15/2020 | Email sent 06/02/2020 | |
| | Ricardo Amoroso | Training | Overturned 6/2/2020 | Email sent 6/2/2020 | |
| | Smith, Michael | Questions | Overturned 6/3/2020 | Email sent 6/2/2020 | |
| | Brett Laziuck | Question | | Email sent 6/2/2020 | |
| | Smith, Michael | Training | Overturned 6/3/2020 | Email sent 6/2/2020 | |
| | Smith, Michael | Questions | Overturned 6/4/2020 | Email sent 6/2/2020 | |
| | Lisa Lee | Training/Livescan | Overturned 6/18/2020 | Email sent 06/02/2020 | |
| | Diane Armstrong | Firearm Info | info recd | Email sent 6/3/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/3/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 6/3/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 6/3/2020 | |
| | Monique Mitchell | Citizenship | | | |
| | Hall, Christopher | Questions | | Email sent | 6/3/2020 |
| | Monique Mitchell | Proof of Residency | Overturned 6/11/2020 | Email sent 06/03/2020 | |
| | Taylor, Clyde | Livescan | Overturned 07/01/2020 | Email sent 06/03/2020 | |
| | Lisa Lee | Question | Overturned 06/04/2020 | Email sent 06/03/2020 | |
| | Monique Mitchell | Question | | Email sent 06/03/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/9/2020 | Email sent 06/03/2020 | |
| | Monique Mitchell | Questions | | Email sent 06/03/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 06/03/2020 | |
| | Lisa Lee | Training | Overturned 06/03/2020 | Email sent 06/03/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/10/2020 | Email sent 06/03/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 6/15/2020 | Email sent 06/03/2020 | |
| | Diane Armstrong | Proof of Residency | info recd | Email sent 06/03/2020 | |
| | Taylor, Clyde | Training | | Email sent 06/03/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/4/2020 | Email sent 6/3/2020 | |
| | Taylor, Clyde | Training | | Email sent 06/03/2020 | |
| | MaryFrances Zentkovich | Question/ Medical marijuana | | | |
| | Askins, Gerald | Instructor | Overturned 6/4/2020 | Email sent 06/03/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 6/10/2020 | Email sent 06/03/2020 | Certificate received. Prints still not correct. 6/8/2020 |
| | MaryFrances Zentkovich | Residency | Overturned 6/3/2020 | Email sent 06/03/2020 | |
| | Brett Laziuck | Question | | Email sent 06/03/2020 | |
| | Hall, Christopher | Proof of Residency | Overturned 6/5/2020 | Email Sent 06/03/2020 | |
| | Hall, Christopher | Training | Overturned 6/4/2020 | Email Sent 06/03/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/5/2020 | Email Sent 06/03/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email Sent 06/04/2020 | |
| | Diane Armstrong | Firearm Info | info received | Email Sent 06/04/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email Sent 06/04/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email Sent 06/04/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email Sent 06/04/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/24/2020 | Email Sent 06/04/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/25/2020 | Email Sent 06/04/2020 | |
| | Lisa Lee | Questions | Overturned 06/04/2020 | Email Sent 06/04/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 06/04/2020 | |
| | Diane Armstrong | Training Documentation | applied for wrong application | Email sent 06/04/2020 | |
| | Monique Mitchell | Question | Overturned 6/19/2020 | Email sent 6/4/2020 | |
| | Monique Mitchell | Training | Overturned 7/13/2020 | Email sent 6/4/2020 | |
| | Hall, Christopher | Training | Overturned 6/5/2020 | Email sent 6/4/2020 | |
| | Monique Mitchell | Question | Overturned 6/12/2020 | Email sent 6/4/2020 | |
| | Monique Mitchell | Training/Livescan | Applicant applied for incorrect license type | Email sent 6/4/2020 | |

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 175 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Livescan/Instructor | Overturned 6/16/2020 | Email sent 06/04/2020 | |
| | Lisa Lee | Livescan | Overturned 9/15/2020 | Email sent 06/04/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 6/5/2020 | Email sent 06/04/2020 | |
| | Taylor, Clyde | Proof of Resodency | | Email sent 06/04/2020 | |
| | Hall, Christopher | Question | | Email sent 6/4/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 6/8/2020 | Email sent 6/4/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/16/2020 | Email sent 6/4/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 6/5/2020 | Email sent 6/4/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/29/2020 | Email sent 6/4/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/5/2020 | Email sent 6/4/2020 | |
| | Monique Mitchell | Training | Overturned 6/18/2020 | Email sent 6/5/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 6/18/2020 | Email sent 6/5/2020 | |
| | Monique Mitchell | Question | | Email sent 6/5/2020 | |
| | Monique Mitchell | Question | Overturned 6/24/2020 | Email sent 6/5/2020 | |
| | Hall, Christopher | Question | | Email sent 6/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/8/2020 | Email sent 6/5/2020 | |
| | Monique Mitchell | Citizenship/Questions | | Email sent 6/5/2020 | |
| | Askins, Gerald | Intructor | Overturned 6/26/2020 | Email sent 06/05/2020 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 7/21/2020 | Email sent 06/05/2020 | |
| | Hall, Christopher | Questions | Overturned 7/6/2020 | Email sent 6/5/2020 | |
| | Monique Mitchell | Questions | Overturned 6/26/2020 | Email sent 6/5/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/9/2020 | | |
| | Lisa Lee | Questions | Overturned 06/05/2020 | Email sent 6/05/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 06/05/2020 | Email sent 6/05/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 6/8/2020 | Email sent 6/05/2020 | |
| | Taylor, Clyde | Question | Overturned 06/08/2020 | Email sent 06/05/2020 | |
| | Taylor, Clyde | Training | Overturned 06/08/2020 | Email sent 06/06/2020 | |
| | Taylor, Clyde | Question | Overturned 06/09/2020 | Email sent 06/06/2020 | |
| | Taylor, Clyde | Training | Overturned 06/08/2020 | email 06062020 | |
| | Taylor, Clyde | Training | Overturned 06/08/2020 | Email sent 06/06/2020 | |
| | Smith, Michael | Instructor | | Email sent 06/07/2020 | |
| | Monique Mitchell | Question | | Email sent 6/8/2020 | |
| | Monique Mitchell | Training | Overturned 6/11/2020 | Email sent 6/8/2020 | |
| | Monique Mitchell | Citizenship | Overturned 6/30/2020 | Email sent 6/8/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/23/2020 | Email sent 06/08/2020 | |
| | Monique Mitchell | Training | | Email sent 6/8/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 6/8/2020 | |
| | Hall, Christopher | Questions | Overturned 6/8/2020 | Email sent 6/8/2020 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 6/8/2020 | |
| | Askins, Gerald | Instructor | | Email sent 6/8/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/8/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/8/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 6/8/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/7/2020 | Email sent 06/08/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 6/8/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 6/8/2020 | |
| | Jeremy Burns | Question | Overturned  6/8/2020 | Email sent 6/8/2020 | |
| | Taylor, Clyde | Livescan | Overturned 07/08/2020 | Email sent 06/08/2020 | |
| | Taylor, Clyde | Question | Full Denial 06/11/2020 | Email sent 06/08/2020 | |
| | Monique Mitchell | Question | | Email sent 6/8/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/8/2020 | Email sent 6/8/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/15/2020 | Email sent 6/8/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 6/17/2020 | Email sent 6/8/2020 | |
| | Askins, Gerald | Questions | Overturned 6/9/2020 | Email sent 6/8/2020 | |
| | Taylor, Clyde | Training | | Email sent 6/8/2020 | |
| | Lisa Lee | Training | Overturned 07/14/2020 | Email sent 07/14/2020 | |
| | Hall, Christopher | Questions | Overturned 6/9/2020 | Email sent 6/8/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 7/22/2020 | Email sent 6/8/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/8/2020 | Email sent 6/8/2020 | |
| | Lisa Lee | Instructor | Overturned 06/09/2020 | Email sent 06/08/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/17/2020 | Email sent 6/8/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/8/2020 | Email sent 6/8/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 6/11/2020 | Email sent 6/8/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/19/2020 | Email sent 6/8/2020 | |
| | Jeremy Burns | Training | | Email sent 6/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/6/2020 | Email sent 6/9/2020 | |
| | Hall, Christopher | Questions | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Jeremy Burns | Training | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Jeremy Burns | Training | Overturned 6/10/2020 | Email sent 06/09/2020 | |
| | Hall, Christopher | Livescan | | Email sent 6/9/2020 | |
| | Hall, Christopher | Livescan/Training | Overturned 6/26/2020 | Email sent 6/9/2020 | |
| | Jeremy Burns | Question | Overturned 6/9/2020 | Email sent 6/9/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 176 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Questions | | Email sent 6/9/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 7/13/2020 | Email sent 6/9/2020 | |
| | Lisa Lee | Training | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Hall, Christopher | Livescan/Training | Overturned 8/4/2020 | Email sent 6/9/2020 | |
| | Lisa Lee | Training | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 6/9/2020 | |
| | Diane Armstrong | Firearm Info | info recd 6/12/2020 | Email sent 6/9/2020 | |
| | Taylor, Clyde | Training, and Question | | Email sent 06/09/2020 | |
| | Lisa Lee | Question | | Email sent 06/09/2020 | |
| | Taylor, Clyde | Training | Overturned 06/11/2020 | Email sent 06/09/2020 | |
| | Monique Mitchell | Question | | Email sent 6/9/2020 | |
| | Taylor, Clyde | Training | | Email sent 06/09/2020 | |
| | Hall, Christopher | Livescan | | Email sent 6/9/2020 | |
| | Taylor, Clyde | Question | Overturned 06/09/2020 | Email sent 06/09/2020 | |
| | Lisa Lee | Question | Overturned 06/16/2020 | Email sent 06/09/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/3/2020 | Email sent 06/09/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/9/2020 | Email sent 06/09/2020 | |
| | Askins, Gerald | Livescan | | Email sent 06/09/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/31/2020 | Email sent 6/9/2020 | |
| | Taylor, Clyde | Questions | Overturned 06/10/2020 | Email sent 06/09/2020 | |
| | Hall, Christopher | Livescan | Overturned -7/13/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 6/9/2020 | Email sent 06/09/2020 | |
| | Askins, Gerald | Residency, Livescan | | Email sent 06/09/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/10/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/10/2020 | Email sent 6/9/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 6/16/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/16/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/10/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/9/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/11/2020 | Email sent 6/9/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/9/2020 | Email sent 06/10/2020 | |
| | Askins, Gerald | Insructor | Overturned 6/11/2020 | Email sent 06/10/2020 | |
| | Jeremy Burns | Question | Overturned 06/10/2020 | Email sent 6/10/2020 | |
| | Hall, Christopher | Livescan | | Email sent 6/10/2020 | |
| | Askins, Gerald | Instructor | | Email sent 06/10/2020 | |
| | Jeremy Burns | Instructor | Overturned 06/10/2020 | Email sent 06/10/2020 | |
| | Jeremy Burns | Instructor | Overturned 06/10/2020 | Email sent 06/10/2020 | |
| | Monique Mitchell | Question | Overturned 9/8/2020 | Email sent 6/10/2020 | |
| | Taylor, Clyde | Question | | Email sent 06/10/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/10/2020 | Email sent 06/10/2020 | |
| | Taylor, Clyde | Question | Overturned 06/11/2020 | Email sent 06/10/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 6/10/2020 | Email sent 06/10/2020 | |
| | Hall, Christopher | Livescan | Overturned 6/16/2020 | Emil sent 6/10/2020 | |
| | Lisa Lee | Instructor | Overturned 06/11/2020 | Email sent 06/10/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/10/2020 | Email sent 06/10/2020 | |
| | Taylor, Clyde | Question | | Email sent 06/10/2020 | |
| | Taylor, Clyde | Question | | Email sent 06/10/2020 | |
| | Askins, Gerald | Instructor / Questions | Overturned 6/15/2020 | Email sent 06/10/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 06/13/2020 | Email sent 6/10/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 6/10/2020 | |
| | MaryFrances Zentkovich | Instructor | | Email sent 6/10/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 6/10/2020 | Email sent 06/10/2020 | |
| | Askins, Gerald | Questions | Overturned 6/11/2020 | Email sent 06/10/2020 | |
| | Hall, Christopher | Questions | | Email sent 06/10/2020 | |
| | MaryFrances Zentkovich | Instructor | | Email sent 6/10/2020 | |
| | Taylor, Clyde | Question | Overturned 06/16/2020 | Email sent 06/10/2020 | |
| | Lisa Lee | Question | Overturned 6/10/2020 | Email sent 06/10/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/11/2020 | Email sent 6/10/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 6/11/2020 | Email sent 6/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/11/2020 | Email sent 6/10/2020 | |
| | Ricardo Amoroso | Questions | Full Denial | Email sent 6/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/11/2020 | Email sent 6/10/2020 | |
| | Monique Mitchell | Training | Overturned 6/12/2020 | Email sent 6/11/2020 | |
| | Monique Mitchell | Question | Full denial | Email sent 6/11/2020 | |
| | Monique Mitchell | Under age 21 | | Email sent 6/11/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/16/2020 | Email sent 6/11/2020 | |
| | Monique Mitchell | Instructor/Questions | Overturned 7/6/2020 | Email sent 6/11/2020 | |
| | Monique Mitchell | Instructor | Overturned 06/16/2020 | Email sent 6/11/2020 | |
| | Jeremy Burns | Question | Overturned 06/11/2020 | Email sent 6/11/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 6/11/2020 | |

**MSP Supplemental Production  Jan. 2021_000109**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 177 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Lisa Lee | Training | Overturned 6/11/2020 | Email sent 6/11/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/21/2020 | Email sent 6/11/2020 | |
| | Jeremy Burns | Training | Overturned 06/16/2020 | Email sent 6/11/2020 | |
| | Taylor, Clyde | Questions | Overturned | Email sent 06/11/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/11/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 06/11/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/11/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/11/2020 | |
| | Monique Mitchell | Question | Overyturned 7/23/2020 | Email sent 6/11/2020 | |
| | Taylor, Clyde | Question | Full Denial Medical Merijuana Card | Email sent 06/12/2020 | |
| | Monique Mitchell | Question | overturned 8/6/2020 | Email sent 6/11/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned | Email sent 6/11/2020 | |
| | Lisa Lee | Livescan | | Email sent 6/11/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 06/12/2020 | Email sent 6/11/2020 | |
| | Lisa Lee | Question | Overturned 06/12/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 11/30/2020 | Email sent 6/11/2020 | |
| | Askins, Gerald | Livescan | Overturned 7/15/2020 | Email sent 06/11/2020 | |
| | Hall, Christopher | Livescan | Overturned 11/5/2020 | Email sent 06/11/2020 | |
| | Lisa Lee | Livescan | Overturned 6/25/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/12/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/12/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/12/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Questions | Overturned 6/12/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/11/2020 | |
| | Smith, Michael | Instructor | Overturned 6/15/2020 | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/13/2020 | Email sent 06/12/2020 | |
| | Jeremy Burns | Livescan / Residency | | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/19/2020 | Email sent 6/12/2020 | |
| | Jeremy Burns | Question | Overturned 06/12/2020 | Email sent 6/12/2020 | |
| | Jeremy Burns | Question | Overturned 8/20/2020 | Email sent 6/12/2020 | |
| | Smith, Michael | Instructor | Overturned 6/27/2020 | Email sent 06/12/2020 | |
| | Monique Mitchell | Questions | | Email sent 6/12/2020 | |
| | Hall, Christopher | Questions / Training | | Email sent 6/12/2020 | |
| | Smith, Michael | Livescan | | Email sent 6/12/2020 | |
| | Smith, Michael | Livescan/Residency | | Email sent 6/12/2020 | |
| | Smith, Michael | Livescan | Overturned 6/15/2020 | Email sent 6/12/2020 | |
| | Smith, Michael | Livescan | Overturned 6/15/2020 | Email sent 6/12/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 6/16/2020 | Email sent 6/12/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/12/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/12/2020 | |
| | Taylor, Clyde | Question | Full Denial 06/13/2020 | Email sent 06/12/2020 | |
| | Diane Armstrong | Firearm Info | applicant submited the wrong application | Email sent 6/12/2020 | |
| | Lisa Lee | Livescan | Full Denial 06/16/2020 Overturned | Email sent 6/12/2020 | |
| | Smith, Michael | Questions | Overturned 6/12/2020 | Email sent 6/12/2020 | |
| | Hall, Christopher | Questions | | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/15/2020 | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/20/2020 | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/21/2020 | Email sent 6/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 7/5/2020 | Email sent 6/12/2020 | |
| | Taylor, Clyde | Instructor | Overturned 06/15/2020 | Email sent 06/12/2020 | |
| | Hall, Christopher | Questions | Overturned 6/16/2020 | Email sent 06/12/2020 | |
| | Ricardo Amoroso | Training | | Email sent 06/12/2020 | |
| | Askins, Gerald | Quetions | | Email sent 06/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/15/2020 | Email sent 06/12/2020 | |
| | Ricardo Amoroso | Training/Question | Full Denial | Email sent 6/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/15/2020 | Email sent 06/12/2020 | |
| | Smith, Michael | Livescan | Overturned 6/20/2020 | Email sent 06/15/2020 | |
| | Smith, Michael | Livescan | Overturned 6/18/2020 | Email sent 06/15/2020 | |
| | Monique Mitchell | Question | Full Denial | Email sent 6/15/2020 | |
| | Monique Mitchell | Questions | | Email sent 6/15/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2020 | Email sent 6/15/2020 | |
| | Monique Mitchell | Question | | Email sent 6/15/2020 | |
| | Jeremy Burns | Training | Overturned 6/16/2020 | Email sent 6/15/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/12/2020 | |
| | Jeremy Burns | Training | Overturned 06/16/2020 | Email sent 06/15/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/12/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 6/15/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 6/15/2020 | |
| | Jeremy Burns | Training | Overturned 6/15/2020 | Email sent 06/15/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/15/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/15/2020 | |
| | Jeremy Burns | Training, Proof of Residency | | Email sent 06/15/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 178 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training, Question | Overturned 6/17/2020 | Email sent 06/15/2020 | |
| | Jeremy Burns | Questions | | Email sent 6/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/15/2020 | Email sent 6/15/2020 | |
| | Monique Mitchell | Instructor/Questions | | Email sent 6/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/24/2020 | Email sent 6/15/2020 | |
| | Askins, Gerald | Residency | Overturned 6/15/2020 | Email sent 6/15/2020 | |
| | Monique Mitchell | Question | | Email sent 6/15/2020 | |
| | MaryFrances Zentkovich | Instructor | | Email sent 6/15/2020 | |
| | Askins, Gerald | Livescan | Overturned 7/17/2020 | Email sent 06/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/23/2020 | Email sent 06/15/2020 | |
| | Brett Laziuck | Instructor/ Question | Overturned 6/15/2020 | Email sent 06/15/2020 | |
| | Jeremy Burns | Question | Overturned 06/15/2020 | Email sent 06/15/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 06/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/16/2020 | Email sent 6/15/2020 | |
| | MaryFrances Zentkovich | Question | | Email sent 6/15/2020 | |
| | MaryFrances Zentkovich | Proof of residency | | Email sent 6/15/200 | 6/15/2020 |
| | Brett Laziuck | Question | Overturned 6/17/2020 | Email sent 6/15/2020 | |
| | Brett Laziuck | Question | | Email sent 6/15/2020 | |
| | Brett Laziuck | Question/ Livescan | | Email sent 6/15/2020 | |
| | Brett Laziuck | Questions | | Email sent 6/15/2020 | |
| | Brett Laziuck | Question | Overturned 6/17/2020 | Email sent 06/15/2020 | |
| | Smith, Michael | Question | Overturned 6/16/2020 | Email sent 6/16/2020 | |
| | Smith, Michael | Livescan | Overturned 10/8/2020 | Email sent 6/16/2020 | |
| | Jeremy Burns | Training | Overturned 6/17/2020 | Email sent 6/16/2020 | |
| | Smith, Michael | Questions | | Email sent 6/16/2020 | |
| | Jeremy Burns | Training | Overturned 6/16/2020 | Email sent 6/16/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/16/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/18/2020 | Email sent 6/16/2020 | |
| | Monique Mitchell | Training | | Email sent 6/16/2020 | |
| | Monique Mitchell | Training | | Email sent 6/16/2020 | |
| | Jeremy Burns | Training | Overturned 06/16/2020 | Email sent 06/16/2020 | |
| | Jeremy Burns | Training | | Email sent 06/16/2020 | |
| | Monique Mitchell | Training/Question | | Email sent 6/16/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 6/16/2020 | Email sent 6/16/2020 | |
| | Taylor, Clyde | Livescan | Overturned 06/18/2020 | Email sent 06/16/2020 | |
| | Hall, Christopher | Training | Overturned 06/17/2020 | Email sent 06/16/2020 | |
| | Taylor, Clyde | Question | Overturned 06/16/2020 | Email sent 06/16/2020 | |
| | Taylor, Clyde | Question | Overturned 06/16/2020 | Email sent 06/16/2020 | |
| | Lisa Lee | Livescan | | Email sent 06/16/2020 | |
| | Hall, Christopher | Question | Overturned 6/22/2020 | Emil sent 6/16/2020 | |
| | MaryFrances Zentkovich | Proof of Residence | Overturned 6/16/2020 | Email sent 6/16/2020 | |
| | Ricardo Amoroso | Questions | Overturned 6/29/2020 | Email sent 6/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/16/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/16/2020 | |
| | MaryFrances Zentkovich | Proof of Residence | | Email sent 6/16/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/24/2020 | Email sent 6/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/16/2020 | |
| | MaryFrances Zentkovich | Proof of Residence | Overturned 6/23/2020 | Email sent 6/16/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 8/12/2020 | Email sent 6/16/2020 | |
| | Hall, Christopher | Training/Question | Overturned 6/22/2020 | Email sent 6/16/2020 | 6/17/2020 |
| | Jeremy Burns | Training | Overturned 06/17/2020 | Email sent 6/17/2020 | |
| | Jeremy Burns | Questions | Overturned 6/18/2020 | Email sent 6/17/2020 | |
| | Hall, Christopher | Training | Overturned changed to permit exempt | Email sent 6/17/2020 | |
| | Hall, Christopher | Training | Overturned 6/17/2020 | Email sent 6/17/2020 | |
| | Lisa Lee | Training | Overturned 6/18/2020 | Email sent 6/17/2020 | |
| | Lisa Lee | Question/Training | Full Denial 08/13/2020 | Email sent 06/17/2020 | |
| | Askins, Gerald | Livscan | Overturned 6/18/2020 | Email sent 6/17/2020 | |
| | Taylor, Clyde | Question | | Email Sent 06/17/2020 | |
| | Jeremy Burns | Question | Overturned 06/25/2020 | Email Sent 06/17/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 06/25/2020 | Emil sent 6/17/2020 | |
| | Askins, Gerald | Instructor | Overturned 07/29/2020 | Email sent 07/17/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 6/24/2020 | Email sent 6/17/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 7/14/2020 | Email sent 6/17/2020 | |
| | Askins, Gerald | Questions | | Email sent 06/17/2020 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 06/17/2020 | |
| | Taylor, Clyde | Question | Overturned 06/19/2020 | Email sent 06/17/2020 | |
| | Hall, Christopher | Training | Overturned 6/18/2020 | Email sent 0/17/2020 | |
| | Lisa Lee | Question | Overturned 06/24/2020 | Email sent 06/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/17/2020 | Email sent 6/17/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 6/17/2020 | Email sent 6/17/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/17/2020 | Email sent 6/17/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Proof of Residence | | Email sent 6/17/2020 | |
| | Brett Laziuck | Livescan | | Email sent 6/17/2020 | |
| | Brett Laziuck | Question | Overturned 6/17/2020 | | |
| | Hall, Christopher | Firearm Info | | Email sent 6/17/2020 | 6/18/2020 |
| | Hall, Christopher | Livescan | Overturned 7/13/2020 | Email sent 6/17/2020 | 6/18/2020 |
| | Hall, Christopher | Questions | | Email sent 6/17/2020 | |
| | Monique Mitchell | Question | Overturned 8/26/2020 | Email sent 6/18/2020 | |
| | Taylor, Clyde | Question | | Email sent 06/18/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 6/18/2020 | |
| | Hall, Christopher | Questions | Overturned 6/18/2020 | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 6/18/2020 | |
| | Taylor, Clyde | Instructor/Question | Overturned 06/19/2020 | Email sent 06/18/2020 | |
| | Hall, Christopher | Question | Overturned 06/19/2020 | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Livescan | applicant has carry permit reapplied | Contacted by phone 6/18/2020 | Pending HGP application |
| | Askins, Gerald | Livescan | applicant submitted the wrong application | Email sent 06/18/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 06/18/2020 | |
| | Monique Mitchell | Instructor | | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/29/2020 | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Questions | Overturned 6/18/2020 | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 6/18/2020 | |
| | Brett Laziuck | Instructor | | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/27/2020 | Email sent 6/18/2020 | |
| | Taylor, Clyde | Question | Overturned 06/19/2020 | Email sent 06/18/2020 | |
| | Hall, Christopher | Training | | Email sent 6/18/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 6/18/2020 | Email sent 6/18/2020 | |
| | Hall, Christopher | Training / Question | | Email sent 6/18/2020 | |
| | Brett Laziuck | Instructor | | Email sent 6/18/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/22/2020 | Email sent 06/18/2020 | |
| | Ricardo Amoroso | Question | | Email sent 06/18/2020 | |
| | Askins, Gerald | Training | Overturned 10/8/2020 | Email sent 06/18/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/22/2020 | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/19/2020 | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/18/2020 | Email sent 6/18/2020 | |
| | Lisa Lee | Training | Overturned 06/19/2020 | Email sent 06/18/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/18/2020 | Email sent 6/18/2020 | |
| | Askins, Gerald | Livescan | | Email sent 06/18/2020 | |
| | Lisa Lee | Training | Overturned 07/29/2020 | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/19/2020 | Email sent 6/19/2020 | |
| | Monique Mitchell | Question | Overturned 6/22/2020 | Email sent 6/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 6/24/2020 | Email sent 6/19/2020 | |
| | Hall, Christopher | Training | | Email sent 6/19/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 6/23/2020 | Email sent 6/19/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 6/19/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/19/2020 | |
| | Taylor, Clyde | Questions | Overturned 06/19/2020 | Email sent 06/19/2020 | |
| | Monique Mitchell | Training | Overturned 6/26/2020 | Email sent 6/19/2020 | |
| | Taylor, Clyde | Instructor | Overturned 06/20/2020 | Email sent 06/19/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 8/10/2020 | Email sent 6/19/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 6/26/2020 | Email sent 6/16/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 6/22/2020 | Email Sent 6/19/2020 | |
| | Taylor, Clyde | Licescan | Overturned 7/30/2020 | Email sent 06/19/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 07/22/2020 | Email sent 6/19/2020 | |
| | Brett Laziuck | Livescan | Overturned 8/20/2020 | | |
| | Taylor, Clyde | Instructor | Overturned 7/27/2020 | Email set 06/20/2020 | |
| | Taylor, Clyde | Instructor and clarification of DC Charge | Full Denial | | |
| | Brett Laziuck | Livescan | Overturned 6/25/2020 | Email sent 06/22/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 6/30/2020 | Email sent 6/22/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/7/2020 | Email sent 6/22/2020 | |
| | Monique Mitchell | Question | Overturned 7/7/2020 | Email sent 6/22/2020 | |
| | Monique Mitchell | Training | Overturned 6/23/2020 | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info; Proof of Residency | | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 6/22/2020 | |

**MSP Supplemental Production  Jan. 2021_000112**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 180 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info; Proof of Residency | | Email sent 6/22/2020 | |
| | Diane Armstrong | Proof of Residency | overturned 7/13/2020 | Email sent 6/22/2020 | |
| | Monique Mitchell | Training | Overturned 6/22/2020 | Email sent 6/22/2020 | |
| | Askins, Gerald | Questions | | Email sent 6/22/2020 | |
| | Monique Mitchell | Questions | Overturned 6/22/2020 | Email sent 6/22/2020 | |
| | Hall, Christopher | Questions | Overturned 6/23/2020 | Email sent 6/22/2020 | |
| | Taylor, clyde | Training | | Email sent 6/22/2020 | |
| | Hall, Christopher | Training | Overturned 11/12/2020 | Email sent 6/22/2020 | |
| | Taylor, clyde | Training | Overturned 06/23/2020 | Email sent 6/22/2020 | |
| | Askins, Gerald | Questions | | Email sent 06/22/2020 | |
| | Taylor, Clyde | Training | Overturned 07/06/2020 | Email sent 06/22/2020 | |
| | Taylor, Clyde | Training | | Email sent 06/22/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 7/20/2020 | Email sent 6/22/2020 | |
| | Askins, Gerald | Livescan | Overturned 07/17/2020 | Email sent 06/22/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/22/2020 | Email sent 6/22/2020 | |
| | Brett Laziuck | Livescan | | Email sent 06/22/2020 | |
| | Brett Laziuck | Livescan | Overturned 6/24/2020 | Email sent 6/22/2020 | |
| | Brett Laziuck | Livescan | | Email sent 6/22/2020 | |
| | Brett Laziuck | Livescan | Overturned 6/25/2020 | Email sent 6/22/2020 | |
| | Brett Laziuck | Training Documentation | | Email sent 6/22/2020 | |
| | Hall, Christopher | Question | Full Disapproval MM Card 6/24/2020 | Email sent 6/23/2020 | |
| | Jeremy Burns | Livescan | Overturned 06/24/2020 | Email sent 6/23/2020 | |
| | Hall, Christopher | Question | Overturned 06/24/2020 | Email sent 6/23/2020 | |
| | Taylor, Clyde | Instructor | Overturned 06/22/2020 | Email sent 06/23/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 06/23/2020 | |
| | Hall, Christopher | Questions | Overturned 6/23/2020 | Email sent 6/23/2020 | |
| | Hall, Christopher | Training | Overturned 6/23/2020 | Email sent | 6/23/2020 |
| | Taylor, Clyde | Livescan | Overturned 07/10/2020 | Email sent 06/23/2020 | |
| | Brett Laziuck | Question | | | |
| | Hall, Christopher | Training /Question | Overturned 6/24/2020 | Email sent 6/23/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 7/17/2020 | Email sent 6/23/2020 | |
| | Hall, Christopher | Training | Overturned 7/6/2020 | Email sent 6/23/2020 | 6/24/2020 |
| | Hall, Christopher | Training | Overturned 6/25/2020 | Email sent 6/24/2020 | |
| | Hall, Christopher | Question | Overturned 7/21/2020 | Email sent 6/24/2020 | |
| | Hall, Christopher | Training | Overturned 8/29/2020 | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/22/2020 | |
| | Diane Armstrong | Serial Number | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Hall, Christopher | Question / Livescan | | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 7/4/2020 | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Jeremy Burns | Firearm Info | Overturned 06/24/2020 | Email sent 6/24/2020 | |
| | Taylor, Clyde | Livescan | Overturned 07/01/2020 | Email sent 6/24/2020 | |
| | Taylor, Clyde | Livescan | Overturned 06/26/2020 | Email sent 6/24/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 06/24/2020 | |
| | Taylor, Clyde | Question | Full  Denial Medical Marijuana Card | Email sent 6/24/2020 | |
| | MaryFrances Zentkovich | Instructor/ Proof of Residency | Overturned 7/1/2020 | Email sent 6/24/2020 | |
| | Hall, Christopher | Questions | | Email sent 6/24/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/24/2020 | Email sent 06/24/2020 | |
| | Askins, Gerald | Traning | Overturned 8/22/2020 | Email sent 06/24/2020 | |
| | Brett Laziuck | Question | Overturned 06/26/2020 | | |
| | MaryFrances Zentkovich | Question | Overturned 6/25/2020 | Email sent 6/24/2020 | |
| | Lisa Lee | Question | Overturned 6/25/2020 | Email sent 06/25/2020 | |
| | Lisa Lee | Livescan | | Email sent 06/25/2020 | |
| | Lisa Lee | Training | Overturned 07/14/2020 | Email sent 06/25/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 06/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/8/2020 | Email sent 6/25/2020 | |
| | Jeremy Burns | Questions | Overturned 6/25/2020 | Email sent 6/25/2020 | |
| | Lisa Lee | Training | | Email sent 06/25/2020 | |
| | Askins, Gerald | Questions | | Email sent 06/25/2020 | |
| | Taylor, Clyde | Training | Overturned 6/29/2020 | Email sent 06/25/2020 | |
| | Jeremy Burns | Questions | Overturned 6/25/2020 | Email sent 6/25/2020 | |
| | Hall, Christopher | Question | Overturned 6/26/2020 | Email sent 6/25/2020 | |
| | Hall, Christopher | Training | Overturned 9/30/2020 | Email sent 06/25/2020 | |
| | Lisa Lee | Livescan | Overturned 7/20/2020 | Email sent 06/25/2020 | |
| | Hall, Christopher | Training | Overturned 10/1/2020 | Email sent 6/25/2020 | |

**MSP Supplemental Production  Jan. 2021_000113**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Lisa Lee | Training | | Email sent 06/25/2020 | |
| | Lisa Lee | Training | Overturned 07/01/2020 | Email sent 06/25/2020 | |
| | Brett Laziuck | Question | | Email sent 06/25/2020 | |
| | Brett Laziuck | Instructor | | Email sent 06/25/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/6/2020 | Email sent 06/26/2020 | |
| | Hall, Christopher | Training | Overturned 6/26/2020 | Email sent 6/26/2020 | |
| | Hall, Christopher | Training | | Email sent 6/26/2020 | |
| | Hall, Christopher | Training | Overturned 7/6/2020 | Email sent 06/26/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/29/2020 | Email sent 6/26/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 7/14/2020 | Email sent 6/26/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 7/15/2020 | Email sent 6/26/2020 | |
| | Jared Monk | Questions | Overturned 06/29/2020 | Email sent 6/26/2020 | |
| | Jared Monk | Questions | Overturned 06/30/2020 | Email sent 6/26/2020 | |
| | Jeremy Burns | Training | Overturned 06/27/2020 | Email sent 6/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 07/09/2020 | Email sent 6/26/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 07/06/2020 | Email sent 6/26/2020 | |
| | Hall, Christopher | Questions | | Email sent 6/27 | 6/26/2020 |
| | Askins, Gerald | Instructor | Overturned 7/15/2020 | Email sent 06/26/2020 | |
| | Lisa Lee | Livescan | Overturned 11/20/2020 | Email sent 06/26/2020 | |
| | Brett Laziuck | Livescan | Overturned 7/23/2020 | Email sent 06/26/2020 | |
| | Jared Monk | Training | Overturned 06/29/2020 | Email sent 06/26/2020 | |
| | Lisa Lee | Question | Overturned 06/30/2020 | Email sent on 06/26/2020 | |
| | Jared Monk | Training | | Email sent on 6/26/2020 | |
| | Lisa Lee | Questions | Overturned 07/21/2020 | Email sent 06/26/2020 | |
| | Taylor, Clyde | Livescan | submitted Permit Exempt application | Email sent 06/24/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 06/27/2020 | Email sent 6/26/2020 | |
| | Brett Laziuck | Question | | Email sent 6/26/2020 | |
| | Brett Laziuck | Instructor | Overturned 7/30/2020 | Email sent 6/26/2020 | |
| | Brett Laziuck | Instructor | | Email sent 6/26/2020 | |
| | Taylor, Clyde | Training | Overturned 06/29/2020 | Email sent 06/27/2020 | |
| | Taylor, Clyde | Question | Overturned 06/30/2020 | Email sent 06/27/2020 | |
| | Jeremy Burns | Livescan | Approved for HQL permit exempt | Email sent 06/27/2020 | |
| | Taylor, Clyde | Question | Overturned 06/29/2020 | Emailsent 06/27/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 7/4/2020 | Email sent 06/27/2020 | |
| | Jeremy Burns | Question | Overturned 06/27/2020 | Email sent 06/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/6/2020 | Email sent 06/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/13/2020 | Email sent 06/27/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 06/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 06/29/2020 | Email sent 06/27/2020 | |
| | Jeremy Burns | Question | Overturned 06/29/2020 | Email sent 06/27/2020 | |
| | Hall, Christopher | Question | | Email sent 06/29/2020 | |
| | Jared Monk | Instructor | Overturned 9/1/2020 | Email sent 06/29/2020 | |
| | Jared Monk | Questions | Overturned 06/29/2020 | Email sent 06/29/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 06/29/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/29/2020 | |
| | Lisa Lee | Question/Instructor | Overturned 07/01/2020 | Email sent 06/29/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 06/29/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 06/29/2020 | |
| | Taylor, Clyde | Question | | Email sent 06/29/2020 | |
| | Jeremy Burns | Question, Instructor | Overturned 7/8/2020 | Email sent 06/29/2020 | |
| | Jared Monk | Question | Full Denial | Email sent 06/29/2020 | |
| | Hall, Christopher | Question | | Email sent 6/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/9/2020 | Email sent 6/29/2020 | |
| | Lisa Lee | Instructor | | Email sent 06/29/2020 | |
| | Jared Monk | Instructor | Overturned 06/30/2020 | Email sent 06/29/2020 | |
| | MaryFrances Zentkovich | Questions/ Instructor | Overturned 7/6/2020 | Email sent 06/29/2020 | |
| | Jared Monk | Instructor | Overturned 7/28/2020 | Email sent 06/29/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 07/01/2020 | Email sent 6/29/2020 | |
| | Lisa Lee | Questions | | Email sent 06/29/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/29/2020 | Email sent 06/29/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/29/2020 | |
| | Askins, Gerald | Training | Overturned 6/30/2020 | Email sent 06/29/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 6/29/2020 | |
| | Lisa Lee | Question | Overturned 08/10/2020 | Email sent 06/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/30/2020 | Email sent 6/29/2020 | |
| | Jeremy Burns | Training | Overturned 7/6/2020 | Email sent 06/29/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 06/29/2020 | |
| | Lisa Lee | Question | Overturned 07/10/2020 | Email sent 06/29/2020 | |
| | Askins, Gerald | Training | Overturned 7/14/2020 | Email sent 06/29/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Training | | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/29/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 182 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Overturned 6/30/2020 | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/7/2020 | Email sent 6/29/2020 | |
| | Brett Laziuck | Instructor/ Questions | | Email sent 6/29/2020 | |
| | Smith, Michael | Instructor | Overturned 7/7/2020 | Email sent 6/29/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 06/30/2020 | |
| | Jared Monk | Question | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Jared Monk | Instructor | Overturned 07/02/2020 | Email sent 06/30/2020 | |
| | Diane Armstrong | Firearm Info/Proof of Residency | | Email sent 6/30/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 6/30/2020 | |
| | Jared Monk | Livescan | Overturned 07/06/2020 | Email sent 06/30/2020 | |
| | Hall, Christopher | Livescan | | Email sent 6/30/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Hall, Christopher | Training | | Email sent 6/30/2020 | |
| | Lisa Lee | Training | Overturned 07/13/2020 | Email sent 06/30/2020 | |
| | Askins, Gerald | Livescan | Overturned 07/22/2020 | Email sent 06/30/2020 | |
| | Smith, Michael | Proof of Residency | | Email sent 06/30/2020 | |
| | Jared Monk | Proof of Residency/Question | | Email sent 06/30/2020 | |
| | Jared Monk | Question | Full Denial | Email sent 06/30/2020 | |
| | Smith, Michael | Livescan | Overturned 7/15/2020 | Email sent 06/30/2020 | |
| | Lisa Lee | Training | | Email sent 06/30/2020 | |
| | Lisa Lee | Training | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Askins, Gerald | Livescan | overturned 10/19/2020 | Email sent 06/30/2020 | |
| | Jared Monk | Question | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Smith, Michael | Questions | Overturned 7/2/2020 | Email sent 06/30/2020 | |
| | Taylor, Clyde | Question | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Smith, Michael | Instructor | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 6/30/2020 | |
| | Smith, Michael | Proof of Residency | | Email sent 06/30/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 7/1/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 6/30/2020 | |
| | Lisa Lee | Training | Approved for Permit Exempt | Email sent 06/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/1/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/1/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/16/2020 | Email sent 6/30/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 7/2/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/13/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/2/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/1/2020 | Email sent 6/30/2020 | |
| | Smith, Michael | Question/Livescan | Overturned 7/2/2020 | Email sent 07/01/2020 | |
| | Smith, Michael | Livescan | Overturned 7/5/2020 | Email sent 07/01/2020 | |
| | Smith, Michael | Question | | Email sent 07/01/2020 | |
| | Smith, Michael | Training | Overturned 7/31/2020 | Email sent 07/01/2020 | |
| | Jared Monk | Livescan | Overturned 7/6/2020 | Email sent 07/01/2020 | |
| | Smith, Michael | Question | | Email sent 07/01/2020 | |
| | Jared Monk | Question | Overturned 7/10/2020 | Email sent 07/01/2020 | |
| | Askins, Gerald | Livescan | | Email sent 07/01/2020 | |
| | Smith, Michael | Driver's License | | Email sent 07/01/2020 | |
| | Smith, Michael | Questions | Overturned 7/1/2020 | Email sent 07/01/2020 | |
| | Askins, Gerald | Training | Overturned 7/2/2020 | Email sent 07/01/2020 | |
| | Askins, Gerald | Training | Overturned 7/1/2020 | Email sent 07/01/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 07/01/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 07/01/2020 | |
| | Lisa Lee | Training | Overturned 07/02/2020 | Email sent 07/01/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 7/1/2020 | Email sent 07/1/2020 | |
| | Lisa Lee | Livescan | Overturned 07/02/2020 | Email sent 07/01/2020 | |
| | MaryFrances Zentkovich | Proof of Residence | | Email sent 07/01/2020 | |
| | Lisa Lee | Questions | | Email sent 07/01/2020 | |
| | Lisa Lee | Training | | Email sent 07/01/2020 | |
| | Ricardo Amoroso | Questions | Overturned 7/2/2020 | Email sent 7/1/2020 | |
| | Taylor, Clyde | Question | | Email sent 07/01/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/2/2020 | Email sent 7/1/2020 | |
| | Taylor, Clyde | Instructor | Overturned 8/7/2020 | | |
| | MaryFrances Zentkovich | Instructor | | Email sent 07/01/2020 | |
| | Brett Laziuck | Residency | Overturned 7/5/2020 | Email sent 07/01/2020 | |
| | Lisa Lee | Training | Overturned 07/07/2020 | Email sent 07/01/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 07/01/2020 | |
| | Lisa Lee | Training | Overturned 07/02/2020 | Email sent 07/01/2020 | |
| | Lisa Lee | Training | Overturned 08/03/2020 | Email sent 07/01/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/2/2020 | Email sent 07/01/2020 | |

MSP Supplemental Production  Jan. 2021_000115

JA1110

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | MaryFrances Zentkovich | Questions | | Email sent 07/01/2020 | |
| | Brett Laziuck | Question | | | |
| | Smith, Michael | Training | Overturned 7/2/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Training | Overturned 7/5/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Livescan/Proof of Residency | Overturned 7/14/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Instructor | Overturned 7/2/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Questions | Overturned 7/2/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Questions | Overturned 7/14/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Questions | | Email sent 07/02/2020 | |
| | Smith, Michael | Questions | Overturned 7/2/2020 | Email sent 07/02/2020 | |
| | Jared Monk | Livescan | Overturned 7/6/2020 | Email sent 07/02/2020 | |
| | Jared Monk | Training | Overturned 9/17/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Training | Overturned 7/2/2020 | Email sent 07/02/2020 | |
| | Jared Monk | Training | | Email sent 07/02/2020 | |
| | Smith, Michael | Instructor | Overturned 7/2/2020 | Email sent 0702 | |
| | Lisa Lee | Questions | | Email sent 0702 | |
| | Jared Monk | Instructor | Overturned 07/02/2020 | Email sent 07/02/2020 | |
| | Taylor, Clyde | Livescan | Overturned 08/10/2020 | Email sent 07/02/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 07/02/2020 | Email sent 07/02/2020 | |
| | Taylor, Clyde | Question | Overturned 07/22/2020 | Email sent 07/21/2020 | |
| | MaryFrances Zentkovich | Question | | Email sent 07/02/2020 | |
| | Lisa Lee | Questions/Livescan | | Email sent 07/02/2020 | |
| | Lisa Lee | Question | | Email sent 07/02/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 07/03/2020 | Email sent 07/02/2020 | |
| | Brett Laziuck | Livescan/ Instructor | Overturned 07/06/2020 | Email sent 07/02/2020 | |
| | Ricardo Amoroso | Livescan/Question | Overturned 7/6/2020 | Email sent 07/02/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/6/2020 | Email sent 07/02/2020 | |
| | Brett Laziuck | Questions | | Email sent 07/02/2020 | |
| | Brett Laziuck | Question | | Email sent 07/02/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 07/02/2020 | |
| | Brett Laziuck | Question | Overturned 7/5/2020 | Email sent 07/03/2020 | |
| | Smith, Michael | Instructor | Overturned 7/5/2020 | Email sent 07/03/2020 | |
| | Smith, Michael | Instructor | Overturned 8/7/2020 | Email sent 07/03/2020 | |
| | Smith, Michael | Questions | Overturned 7/15/2020 | Email sent 07/03/2020 | |
| | Smith, Michael | Questions | Overturned 7/10/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Question | Full Denial | Email sent 07/03/2020 | |
| | Lisa Lee | Training | Overturned 07/14/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Training/Question | Full Denial | Email sent 07/03/2020 | |
| | Lisa Lee | Training | Overturned 07/15/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Training | | Email sent 07/03/2020 | |
| | Taylor, Clyde | Livescan | Overturned 07/10/2020 | Email sent 07/03/2020 | |
| | Lisa Lee | Training | | Email sent 07/03/2020 | |
| | Lisa Lee | Training | Overturned 9/29/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Question | Overturned 7/6/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 07/03/2020 | |
| | Taylor, Clyde | Proof of Address | Overturned 07/06/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Livescan | Overturned 7/15/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Livescan | Overturned 9/1/2020 | Email sent 07/03/2020 | |
| | Ricardo Amoroso | Question | | Email sent 07/03/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/18/2020 | Email sent 07/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/06/2020 | Email sent 07/03/2020 | |
| | Brett Laziuck | Question | | Email sent 07/03/2020 | |
| | Ricardo Amoroso | Questions | Overturned 7/6/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Residency | Withdrawn, not a MD Resident | Email sent 07/03/2020 | |
| | Taylor, Clyde | Livescan | overturned 07/20/2020 | Email sent 07/03/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/6/2020 | Email sent 07/03/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 07/02/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 07/04/2020 | |
| | Diane Armstrong | Firearm Info/Proof of Residency | applicant submitted the wrong application | Email sent 07/04/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 07/04/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 07/04/2020 | |
| | Brett Laziuck | Questions | | Email sent 07/05/2020 | |
| | Brett Laziuck | Instructor | Overturned 7/10/2020 | Email sent 07/05/2020 | |
| | Brett Laziuck | Instructor | | Email sent 07/05/2020 | |
| | Smith, Michael | Instructor | Overturned 7/8/2020 | Email sent 07/06/2020 | |
| | Smith, Michael | Questions | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | Smith, Michael | Proof of Residency | | Email sent 07/06/2020 | |
| | Jared Monk | Question | Overturned 7/15/2020 | Email sent 07/06/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 07/06/2020 | |
| | Jeremy Burns | Training | Overturned 8/4/2020 | Email sent 07/06/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Questions | Overturned 7/20/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Training | | Email sent 07/06/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 07/06/2020 | |
| | Jeremy Burns | Question | Overturned 07/06/2020 | Email sent 07/06/2020 | |
| | Jeremy Burns | Training | Livescan | | Email sent 07/06/2020 | |
| | Smith, Michael | Livescan | Overturned 07/10/2020 | Email sent 07/06/2020 | |
| | Smith, Michael | Proof of Residency | Overturned 7/8/2020 | Email sent 07/06/2020 | |
| | Taylor, Clyde | Question | Full Denial Medical Marijuana Card | Email sent 07/06/2020 | |
| | Smith, Michael | Livescan | Overturned 07/27/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Proof of Residency | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | Askins, Gerald | Training | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Questions | Overturned 07/13/2020 | Email sent 07/06/2020 | |
| | Askins, Gerald | Training | Overturned 7/9/2020 | Email sent 07/06/2020 | |
| | Hall, Christopher | Training | Overturned 7/6/2020 | Email sent 7/6/2020 | |
| | Hall, Christopher | Question | Overturned 7/9/2020 | Email sent 7/6/2020 | |
| | Hall, Christopher | Training | Overturned 7/13/2020 | Email sent | 7/6/2020 |
| | Lisa Lee | Training | Overturned 07/8/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Training | Overturned 07/09/2020 | Email sent 07/06/2020 | |
| | Jared Monk | Proof of Residency | | Email sent 07/06/2020 | |
| | Lisa Lee | Training | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Questions | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 8/11/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Training/Livescan | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | Jared Monk | Question | Overturned 7/6/2020 | Email sent 07/06/2020 | |
| | Hall, Christopher | Questions | Overturned 9/15/2020 | Email sent 7/6/2020 | |
| | Jeremy Burns | Proof of residence, Instructor | Overturned 7/13/2020 | Email sent 6/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 10/8/2020 | Email sent 7/6/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 07/06/2020 | |
| | Lisa Lee | Questions | | Email sent 07/06/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/25/2020 | Email sent 7/6/2020 | |
| | Ricardo Amoroso | Question | | Email sent 7/6/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 7/21/2020 | Email sent 7/6/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/6/2020 | Email sent 7/6/2020 | |
| | MaryFrances Zentkovich | Instructor | | Email sent 7/6/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/9/2020 | Email sent 7/6/2020 | |
| | Smith, Michael | Alien/Needs hunting license | | Email sent 7/7/2020 | |
| | Smith, Michael | Instructor | Overturned 7/28/2020 | Email sent 7/7/2020 | |
| | Smith, Michael | Livescan | Overturned 7/15/2020 | Email sent 7/7/2020 | |
| | Smith, Michael | Questions | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Jared Monk | Instructor | Overturned 7/13/2020 | Email sent 7/7/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Smith, Michael | Questions | Denied 7/10/2020 | Email sent 7/7/2020 | |
| | Hall, Christopher | Question | Overturned 10/29/2020 | Email sent 7/7/2020 | |
| | Jeremy Burns | Training | Overturned 7/9/2020 | Email sent 7/7/2020 | |
| | Jeremy Burns | Training | | Email sent 7/7/2020 | |
| | Jeremy Burns | Training | Overturned 7/9/2020 | Email sent 7/7/2020 | |
| | Jared Monk | Question | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Jared Monk | Training | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Jared Monk | Training | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Smith, Michael | Livescan | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 7/7/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/8/2020 | Email sent 7/7/2020 | |
| | Hall, Christopher | Question | Overturned 7/8/2020 | Email sent 7/8/2020 | |
| | Monique Mitchell | Instructor | | Email sent 7/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/18/2020 | | |
| | Hall, Christopher | Training | Overturned 7/13/2020 | Email sent 7/8/2020 | |
| | Jared Monk | Training | Overturned 7/10/2020 | Email sent 7/8/2020 | |
| | Jeremy Burns | Training | | Email sent 7/8/2020 | |
| | Monique Mitchell | Instructor/under 21 years of age | Overturned 7/27/2020 | Email sent 7/8/2020 | |
| | Hall, Christopher | Livescan | Overturned 7/20/2020 | Email sent 7/8/2020 | |
| | Lisa Lee | Questions | | Email sent 07/08/2020 | |
| | Jeremy Burns | Training | | Email sent 07/08/2020 | |
| | Monique Mitchell | Livescan | | Email sent 7/8/2020 | |
| | Smith, Michael | Questions | Overturned 7/14/2020 | Email sent 7/8/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/8/2020 | |
| | Diane Armstrong | Questions | Overturned 7/22/2020 | Called 7/8/2020 | |
| | Jared Monk | Question | Overturned 7/10/2020 | Email sent 7/8/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 7/8/2020 | |
| | Jared Monk | Proof of Residency | Overturned 7/10/2020 | Email sent 7/8/2020 | |
| | Jared Monk | Proof of Residency | Overturned 7/10/2020 | Email sent 7/8/2020 | |
| | Jared Monk | Question | Overturned 7/10/2020 | Email sent 7/8/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 184 of 501

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 185 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | MaryFrances Barnas | Question | Overturned 10/22/2020 | Email sent 7/8/2020 | |
| | MaryFranes Barnas | Questions | Overturned 7/8/2020 | Email sent 7/8/2020 | |
| | Lisa Lee | Questions | Overturned 07/13/2020 | Email sent 07/08/2020 | |
| | Ricardo Amoroso | Question | | Email sent 7/8/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/9/2020 | Email sent 7/8/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/8/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/14/2020 | Email sent 7/8/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/2/2020 | Email sent 7/8/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/10/2020 | Email sent 7/8/2020 | |
| | Smith, Michael | Training | | Email sent 7/9/2020 | |
| | Smith, Michael | Questions | Overturned 7/15/2020 | Email sent 7/9/2020 | |
| | Smith, Michael | Questions | | Email sent 7/9/2020 | |
| | Monique Mitchell | Question | Overturned 9/21/2020 | Email sent 7/9/2020 | |
| | Jared Monk | Instructor/Training | | Email sent 7/9/2020 | |
| | Jared Monk | Question | Overturned 11/4/2020 | Email sent 7/9/2020 | |
| | Jared Monk | Training | Full Denial | Email sent 7/9/2020 | |
| | Monique Mitchell | Question | | Email sent 7/9/2020 | |
| | Hall, Christopher | Proof of Residency | | Email sent 7/9/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 7/9/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 7/9/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 7/9/2020 | |
| | Hall, Christopher | Questions | Overturned 7/9/2020 | Email sent 7/9/2020 | |
| | Jared Monk | Question | Overturned 7/10/2020 | Email sent 7/9/2020 | |
| | MaryFrances Barnas | Livescan/Questions | Overturned 7/24/2020 | Email sent 7/9/2020 | |
| | Taylor, Clyde | Questions | Overturned 07/09/2020 | Email Sent 07/09/2020 | |
| | Askins, Gerald | Instructor | | Email sent 07/09/2020 | |
| | Jared Monk | Training | Overturned 7/20/2020 | Email sent 7/9/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/9/2020 | |
| | Lisa Lee | Questions | Overturned 07/13/2020 | Email sent 07/09/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 07/10/2020 | Email sent 7/9/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/9/2020 | Email sent 7/9/2020 | |
| | Taylor, Clyde | Question | Overturned 07/10/2020 | Email sent 07/09/2020 | |
| | Lisa Lee | Instructor | Overturned 07/13/2020 | Email sent 07/09/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/9/2020 | Email sent 07/09/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/11/2020 | Email sent 07/09/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/27/2020 | Email sent 07/09/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 07/09/2020 | |
| | Smith, Michael | Questions | Overturned 7/15/2020 | Email sent 07/10/2020 | |
| | Smith, Michael | Questions | Overturned 07/10/2020 | Email sent 07/10/2020 | |
| | Monique Mitchell | Proof of reseidency | | Email sent 7/10/2020 | |
| | Smith, Michael | Questions | Overturned 7/15/2020 | Email sent 7/10/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/10/2020 | |
| | Jared Monk | Livescan | Overturned 7/15/2020 | Email sent 7/10/2020 | |
| | Jared Monk | Training | Overturned 7/15/2020 | Email sent 7/10/2020 | |
| | Jared Monk | Instructor | Overturned 7/20/2020 | Email sent 7/10/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 07/10/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 7/10/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/10/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/20/2020 | Email sent 7/10/2020 | |
| | Taylor, Clyde | Livescan | Overturned 07/11/2020 | Email sent 07/10/2020 | |
| | MaryFrances Barnas | Question | | Email sent 7/10/2020 | |
| | Taylor, Clyde | Question | | Email sent 07/10/2020 | |
| | Smith, Michael | Training | | Email sent 7/10/2020 | |
| | Taylor, Clyde | Question | Overturned 07/11/2020 | Email sent 07/10/2020 | |
| | MaryFrances Barnas | Question | Overturned 07/31/2020 | Email sent 7/10/2020 | |
| | Brett Laziuck | Question | | Email sent 7/11/2020 | |
| | Taylor, Clyde | Question | Overturned 10/22/2020 | Email sent 07/11/2020 | |
| | Brett Laziuck | Training | | Email sent 7/11/2020 | |
| | Taylor, Clyde | Questione | Overturned 07/13/2020 | Email sent 07/11/2020 | |
| | Taylor, Clyde | Training | | Email sent 07/11/2020 | |
| | Brett Laziuck | Livescan | | Email sent 7/11/2020 | |
| | Smith, Michael | Instructor | Overturned 8/3/2020 | Email sent 7/12/2020 | |
| | Smith, Michael | Livescan | Overturned | Email sent 7/12/2020 | |
| | Smith, Michael | Training | | Email sent 7/12/2020 | |
| | Smith, Michael | Question | | Email sent 7/12/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 7/12/2020 | |
| | Diane Armstrong | Firearm Info | Applicant completed the wrong application | Email sent 7/12/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 7/1/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 6/29/2020 | |
| | Taylor, Clyde | Questions | Overturned 07/16/2020 | Email Sent 07/13/2020 | |
| | Hall, Christopher | Question | | Email sent 7/13/2020 | |
| | Hall, Christopher | Question | Overturned 7/14/2020 | Email sent 7/13/2020 | |

**MSP Supplemental Production  Jan. 2021_000118**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Proof of residency | Overturned 07/16/2020 | Email sent | 07/13/2020 |
| | Hall, Christopher | Training | | Email sent 7/13/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong license | Email sent 7/13/2020 | |
| | Diane Armstrong | Firearm Info/Proof of Residency | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 7/15/2020 | Email sent 7/13/2020 | |
| | Smith, Michael | Questions | | Email | |
| | Monique Mitchell | Instructor | Overturned 7/16/2020 | Email sent 7/13/2020 | |
| | MaryFrances Barnas | Questions | Overturned on 7/13/2020 | Email sent 7/13/2020 | |
| | MaryFrances Barnas | Training | Overturned on 7/13/2020 | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 7/13/2020 | |
| | Lisa Lee | Questions | Overturned 07/14/2020 | Email sent 07/13/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/13/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/13/2020 | Email sent 7/13/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/16/2020 | Email sent 7/13/2020 | |
| | Hall, Christopher | Training | | Email sent 7/13/2020 | |
| | Jared Monk | Training | Overturned 7/20/2020 | Email to sent 7/13/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/13/2020 | Email to sent 7/13/2020 | |
| | Monique Mitchell | Question | | Email sent 7/13/2020 | |
| | Monique Mitchell | Training | | Email sent 7/13/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/22/2020 | Advised by phone 7/13/2020 | Pending HGP application |
| | MaryFrances Barnas | Questions | Overturned 7/13/2020 | Email sent 7/13/2020 | |
| | Jared Monk | Instructor | Overturned 7/20/2020 | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Jared Monk | Instructor | | Email sent 7/13/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/15/2020 | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Training | | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 7/14/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong application | Email sent 7/14/2020 | |
| | Hall, Christopher | Question | | Email sent 7/14/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/11/2020 | Email sent 7/14/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/14/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/14/2020 | |
| | Hall, Christopher | Question | | Email sent 7/14/2020 | |
| | Lisa Lee | Livescan | | Email sent 7/14/2020 | |
| | Jared Monk | Training | Overturned 8/24/2020 | Email sent 7/14/2020 | Applicant submitted a Standard App. |
| | Jared Monk | Instructor/Livescan | Overturned 7/20/2020 | Email sent 7/14/2020 | Livescan Complete |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Training | | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/16/2020 | Email sent 7/14/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/14/2020 | Email sent 7/14/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/14/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/14/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/15/2020 | Email sent 7/14/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/18/2020 | Email sent 7/14/2020 | Pending HGP application |
| | Ricardo Amoroso | Questions | Overturned 7/14/2020 | Email sent 7/14/2020 | |
| | Smith, Michael | Livescan | | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/16/2020 | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/14/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/14/2020 | Email sent 7/14/2020 | |
| | Smith, Michael | Questions | | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2020 | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/22/2020 | Email sent 7/14/2020 | |
| | Smith, Michael | Questions | Overturned 7/14/2020 | Email sent 7/14/2020 | |
| | Smith, Michael | Questions | | Email sent 7/14/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/14/2020 | |
| | Smith, Michael | Livescan | Overturned 7/21/2020 | Email sent 7/14/2020 | |
| | Lisa Lee | Question | | Email sent 07/15/2020 | |
| | Monique Mitchell | Question | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Lisa Lee | Question | Overturned 07/21/2020 | Email sent 07/15/2020 | |
| | MaryFrances Barnas | Instructor | Overrturned 8/11/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/31/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Monique Mitchell | Questions | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Training | | Email sent 7/15/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 187 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Lisa Lee | Training | Overturned 07/21/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Proof of residency | | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Proof of residency | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/28/2020 | Email sent 7/15/2020 | |
| | Hall, Christopher | Question | Overeturned 11/30/2020 | Email sent 7/15/2020 | |
| | Lisa Lee | Instructor | Overturned 08/12/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/18/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Training | | Email sent 7/15/2020 | |
| | Jared Monk | Livescan/Questions | Overturned 9/1/2020 | Email sent 7/15/2020 | |
| | Jared Monk | Training | Overturned 7/20/2020 | Email sent 7/15/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/15/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/15/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/16/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 7/16/2020 | |
| | Jared Monk | Livescan/Questions | Overturned 9/1/2020 | Email sent 7/16/2020 | |
| | Taylor, Clyde | Questions | Full Disapproval 07/17/2020 | Email sent 07/16/2020 | |
| | Jared Monk | Livescan/Questions | Full Disapproval | Email sent 7/16/2020 | |
| | Jared Monk | Training | Overturned 8/22/2020 | Email sent 7/16/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Questions | Overturned 07/17/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/22/2020 | Email sent 7/16/2020 | |
| | Jared Monk | Citizenship | Overturned 7/20/2020 | Email sent 7/16/2020 | |
| | Lisa Lee | Training | | Email sent 07/16/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 7/20/2020 | Email sent 7/16/2020 | |
| | Lisa Lee | Questons | Overturned 7/17/2020 | Email sent 07/16/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 7/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/16/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Proof of residency | | Email sent 7/16/2020 | |
| | Lisa Lee | Question | Overturned 07/21/2020 | Email sent 07/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/22/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 7/16/2020 | Email sent 7/16/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/29/2020 | Email sent 7/16/2020 | |
| | Taylor, Clyde | Question, Livescan | Overturned 10/19/2020 | Email sent 07/16/2020 | |
| | Taylor, Clyde | Question | Overturned 07/20/2020 | Email sent 07/16/2020 | |
| | Hall, Christopher | Question | | Email sent 07/16/2020 | |
| | Smith, Christopher | Questions | Overturned 7/17/2020 | Email sent 07/16/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/16/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/17/2020 | Email sent 7/16/2020 | |
| | Smith, Michael | Training | | Email sent 7/16/2020 | |
| | Smith, Michael | Questions | Overturned 7/16/2020 | Email sent 7/16/2020 | |
| | Smith, Michael | Training | | Email sent 7/16/2020 | |
| | Smith, Michael | Training | Overturned 7/16/2020 | Email sent 7/16/2020 | |
| | Smith, Michael | Questions | | Email sent 7/16/2020 | |
| | Smith, Michael | Alien Registration | | | |
| | Smith, Michael | Livescan | Overturned 7/22/2020 | Email sent 7/17/2020 | |
| | Smith, Michael | Training | Overturned 7/22/2020 | Email sent 7/17/2020 | |
| | Smith, Michael | Livescan | Overturned 8/3/2020 | Email sent 7/17/2020 | |
| | Smith, Michael | Livescan | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Question | | Email sent 7/17/2020 | |
| | Jared Monk | Proof of residency | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Taylor, Clyde | Questions | Overturned 09/10/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Questions | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Hall, Christopher | Questions | | Email sent 7/17/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | James Brazill | Questions | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Smith, Michael | Livescan | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Training/Question | | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 7/17/2020 | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/12/2020 | Email sent 7/17/2020 | |
| | Hall, Christopher | Question | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Training/Question | | Email sent 7/17/2020 | |
| | James Brazill | Livescan | | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Alien Registration | Overturned 7/17/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Training | | Email sent 7/17/2020 | |
| | Taylor, Clyde | Instructor and Questions | Overturned 08/04/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Questions | Overturned 7/18/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Livescan | Overturned 7/28/2020 | Email sent 7/17/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 188 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | James Brazill | Instructor | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Taylor, Clyde | Question | Overturned 07/20/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 9/24/2020 | Email sent 7/17/2020 | |
| | James Brazill | Questons | Overturned 7/18/2020 | Email sent 7/17/2020 | |
| | Hall, Christopher | Questions / Training | | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/21/2020 | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/7/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Livescan | | Email sent 7/17/2020 | |
| | Jared Monk | Instructor | Overturned 7/21/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/18/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | James Brazill | Training | Overturned 7/18/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Training | | Email sent 7/17/2020 | |
| | James Brazill | Citizenship | Overturned 7/17/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Questions | Overturned 7/23/2020 | Email sent 7/17/2020 | |
| | Taylor, Clyde | Question and Training | Overturned 11/17/2020 | Email sent 7/17/2020 | |
| | Askins, Gerad | Questions | Overturned 8/17/2020 | Email sent 7/17/2020 | |
| | William Rasinski | Training/Question | overturned 7/19/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/18/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 7/17/2020 | |
| | Jared Monk | Instructor | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/24/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/21/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/17/2020 | |
| | Hall, Christopher | Livescan/Question | Overturned 8/13/2020 | Email sent 7/17/2020 | 7/18/2020 |
| | Monique Mitchell | Livescan | Overturned 8/19/2020 | Email sent 7/18/2020 | |
| | Monique Mitchell | Question | | Email sent 7/18/2020 | |
| | Monique Mitchell | Livescan | full denial | Email sent 7/18/2020 | |
| | Monique Mitchell | Proof of residency | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/20/2020 | Email sent 7/18/2020 | |
| | Brett Laziuck | Training | | Email sent 07/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/31/2020 | Email sent 7/18/2020 | |
| | Brett Laziuck | Training | | Email sent 7/18/2020 | |
| | Brett Laziuck | Training | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | Brett Laziuck | Livescan | | Email sent 7/18/2020 | |
| | Brett Laziuck | Training | | Email sent 7/18/2020 | |
| | Hall, Christopher | Livescan | Overturned 7/18/2020 | Email sent | 7/18/2020 |
| | Smith, Michael | Training | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/27/2020 | Email sent 7/18/2020 | |
| | Taylor, Clyde | Questions | | Email sent 07/18/2020 | |
| | Smith, Michael | Instructor | Overturned 7/30/2020 | Email sent 7/18/2020 | |
| | Hall, Christopher | Question | Overturned 7/20/2020 | Email sent 7/18/2020 | |
| | Monique Mitchell | Livescan/ Proof of residence | Overturned 8/27/2020 | Email sent 7/18/2020 | |
| | Smith, Michael | Livescan | Overturned 7/22/2020 | Email sent 7/18/2020 | |
| | Taylor, Clyde | Instructor | Overturned 7/23/2020 | Email Sent 07/18/2020 | |
| | Brett Laziuck | Instructor | | | |
| | James Brazill | Question | | Email sent 7/18/2020 | |
| | James Brazill | Livescan | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | James Brazill | Instructor | Overturned 9/11/2020 | Email sent 7/18/2020 | |
| | James Brazill | Questions | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | James Brazill | Instructor | Overturned 7/20/2020 | Email sent 7/18/2020 | |
| | Smith, Michael | Instructor | Overturned 7/20/2020 | Email sent 7/18/2020 | |
| | Smith, Michael | Instructor | Overturned 9/14/2020 | Email sent 7/18/2020 | |
| | Rasinski, William | proof of residency | overturned 7/20/2020 | Email sent 7/19/2020 | |
| | Rasinski, William | proof of residency | | Email sent 7/19/2020 | |
| | Rasinski, William | Instructor | | Email sent 7/19/2020 | |
| | Rasinski, William | Question | Overturned 8/27/2020 | Email sent 7/19/2020 | |
| | Rasinski, William | Instructor | overturned 9/4/2020 | Email sent 7/19/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/6/2020 | Email sent 7/20/2020 | |
| | Smith, Michael | Instructor | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Smith, Michael | Livescan | Overturned 7/30/2020 | Email sent 7/20/2020 | |
| | Monique Mitchell | Training | Overturned 8/13/2020 | Email sent 7/20/2020 | |
| | Monique Mitchell | Training | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Smith, Michael | Questions | | Email sent 7/20/2020 | |
| | Hall, Christopher | Training | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | Smith, Michael | Instructor | Overturned 7/22/2020 | Email sent 7/20/2020 | |
| | Hall, Christopher | Question | | Email sent 7/20/2020 | |
| | Smith, Michael | Question | Overturned 7/22/2020 | Email sent 7/20/2020 | |
| | Taylor, Clyde | Questions | | Email sent 07/20/2020 | |
| | Smith, Michael | Questions | Overturned 07/21/2020 | Email sent 7/20/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 189 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Training | Overturned 07/20/2020 | Email Sent 07/20/2020 | |
| | Hall, Christopher | Question | | Email sent 07/20/2020 | |
| | Hall, Christopher | Question | Overturned 7/21/2020 | Email sent 07/20/2020 | |
| | Hall, Christopher | Training | Overturned 7/21/2020 | Email sent 07/20/2020 | |
| | Monique Mitchell | Training | Overturned 7/24/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/20/2020 | |
| | Hall, Christopher | Training | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Training | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Taylor, Clyde | Questions | Full Disapproval 07/21/2020 | Email Sent 07/20/2020 | |
| | Smith, Michael | Training | Overturned 7/22/2020 | Email Sent 07/20/2020 | |
| | Brazill, James | Questions | | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Rasinski, William | Questions | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/03/2020 | Email sent 07/20/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 7/22/2020 | Email sent 7/20/2020 | |
| | Jared Monk | Livescan | | Email sent 7/20/2020 | |
| | Rasinski, William | Questions, and Training | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 7/20/2020 | |
| | r | Livescan | Overturned 7/22/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/29/2020 | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | applicant applied for the wrong license | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 7/20/2020 | |
| | Taylor, Clyde | | | Email sent 07/20/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 7/30/2020 | Email sent 07/20/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 7/20/2020 | |
| | Askins, Gerad | Training Documentation | | Email sent 07/20/2020 | |
| | Diane Armstrong | Training Documentation | applicant submitted wrong application | Email sent 7/20/2020 | |
| | Hall, Christopher | Questions | | Email sent 07/20/2020 | |
| | Jared Monk | Instructor | Overturned 7/24/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Proof of residency/ Question | | Email sent 7/20/2020 | |
| | Askins, Gerad | Livescan | | Emailed sent 07/20/2020 | |
| | Rasinski, William | Livescan | | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Jared Monk | Questions | Full Denial | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | submitted both QHIC & QHIL/QHIC approved | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | Taylor, Clyde | Questions | Full Denial 09/09/2020 | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 7/20/2020 | |
| | James Brazill | Livescan | | Email sent 7/20/2020 | |
| | Steven Parisan | Training Documentation | Overturned 7/21/2020 | Email sent 07/20/2020 | |
| | James Brazill | Questions | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/29/2020 | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 7/20/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/20/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/20/2020 | |
| | Monique Mitchell | Proof of residency/ Question | Overturned 12/7/2020 | Email sent 7/21/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/17/2020 | Email sent 7/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/22/2020 | Email sent 7/21/2020 | |
| | Monique Mitchell | Training | | Email sent 7/21/2020 | |
| | Hall, Christopher | Training | | Email sent 7/21/2020 | |
| | Jared Monk | Question | Overturned 7/21/2020 | Email sent 7/21/2020 | |
| | Jared Monk | Question | Overturned 7/21/2020 | Email sent 7/21/2020 | |
| | James Brazill | Question | Overturned 7/21/2020 | Email sent 7/21/2020 | |
| | Jared Monk | Livescan | Overturned 7/23/2020 | Email sent 7/21/2020 | |
| | Taylor, Clyde | Instructor/Question | Full Disapproval | Email sent 07/21/2020 | |
| | Steven Parisan | Question | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Lisa Lee | Livescan | | Email sent 07/21/2020 | |
| | Jared Monk | Livescan | Overturned 7/28/2020 | Email sent 7/21/2020 | |
| | Steven Parisan | Question | Overturned 7/21/2020 | Email sent 7/21/2020 | |
| | Taylor, Clyde | Question | Overturned 9/3/2020 | Email sent 07/21/2020 | |
| | Hall, Christopher | Training / Question | | Email sent 7/21/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 7/21/2020 | |
| | Jared Monk | Proof of residency | | Email sent 7/21/2020 | |

**MSP Supplemental Production  Jan. 2021_000122**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 190 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Question | Full denial - applicant laterconfirmed MM user | Email sen 7/21/2020 | |
| | Taylor, Clyde | Training | Overturned 08/06/2020 | Email sent 07/21/2020 | |
| | Steven Parisan | Livescan | Overturned 8/13/2020 | Email sent 07/21/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/22/2020 | Email sent 07/21/2020 | |
| | Brett Laziuck | Proof of residency | | Email sent 07/21/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Smith, Michael | Instructor | Overturned 7/22/2020 | Email sent 07/21/2020 | |
| | Taylor, Clyde | Training | Overturned 8/3/2020 | Email sent 07/21/2020 | |
| | Steven Parisan | Training | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 7/30/2020 | Email sent 07/21/2020 | |
| | Lisa Lee | Training | | Email sent 07/21/2020 | |
| | Taylor, Clyde | Instructor | Overturned | Email sent 07/21/2020 | |
| | Lisa Lee | Question | Overturned 07/22/2020 | Email sent 07/21/2020 | |
| | Jared Monk | Instructor | | Email sent 7/21/2020 | |
| | Jared Monk | Question | | Email sent 7/21/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/7/2020 | Email sent 7/21/2020 | |
| | Jared Monk | Livescan | Overturned 8/13/2020 | Email sent 7/21/2020 | |
| | Hall, Christopher | Question | | Email sent 7/21/2020 | |
| | Lisa Lee | Training | Overturned 7/22/2020 | Email sent 07/21/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Jared Monk | Livescan | Overturned 7/23/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/22/2020 | Email sent 07/21/2020 | |
| | Jared Monk | Livescan | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Taylor, Clyde | Training | Overturned 7/22/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/23/2020 | Email sent 07/21/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/13/2020 | Email sent 07/21/2020 | |
| | Jared Monk | Livescan | Overturned 9/17/2020 | Email sent 07/21/2020 | |
| | Lisa Lee | Question | Overturned 07/22/2020 | Email sent 07/21/2020 | |
| | Smith, Michael | Question | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Steven Parisan | Question | Overturned 7/22/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/10/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/20/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/1/2020 | Contacted by Phone 7/21/2020 | |
| | Smith, Michael | Livescan/Training | | Email sent 07/21/2020 | |
| | Smith, Michael | Questions | Overturned 7/23/2020 | Email sent 7/21/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/28/2020 | Email sent 7/21/2020 | |
| | Smith, Michael | Livescan | Overturned | Email sent 7/21/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/21/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/22/2020 | Email sent 7/21/2020 | |
| | Smith, Michael | Question | Overturned 7/22/2020 | Email sent 7/21/2020 | |
| | Monique Mitchell | Question | | Email sent 7/22/2020 | |
| | Monique Mitchell | Qlestion | Overturned 8/4/2020 | Email sent 7/22/2020 | |
| | Diane Armstrong | Firearm Info | withdrawn - applied for wrong license | Email sent 7/22/2020 | |
| | Lisa Lee | Instructor | Overturned 07/24/2020 | Email sent 7/22/2020 | |
| | Brett Laziuck | Question | | Email sent 7/22/2020 | |
| | Lisa Lee | Instructor | Overturned 7/30/2020 | Email sent 07/22/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 7/22/2020 | Email sent 07/22/2020 | |
| | Hall, Christopher | iNSTUCTOR | | Email sent 07/22/2020 | |
| | Brett Laziuck | Question | Overturned 7/23/2020 | | |
| | Lisa Lee | Instructor | Overturned 7/24/2020 | Email sent 07/22/2020 | |
| | Hall, Christopher | Instructor | Overturned 7/23/2020 | Email sent 07/22/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/31/2020 | Email sent 07/22/2020 | |
| | Brett Laziuck | Question | | Email sent 07/22/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/23/2020 | Email sent 07/22/2020 | |
| | MaryFrances Barnas | Instructor/Questions | Overturned 7/30/2020 | Email sent 07/22/2020 | |
| | James Brazill | Instructor | Overturned 7/24/2020 | Email sent 07/22/2020 | |
| | Jared Monk | Question | Overturned 7/23/2020 | Email sent 7/22/2020 | |
| | Hall, Christopher | Instructor / Proof of Residency | Overturned 7/23/2020 | Email sent 7/220/2020 | |
| | Lisa Lee | Question | Overturned 7/23/2020 | Email sent 07/22/2020 | |
| | Jared Monk | Training | Overturned 7/23/2020 | Email sent 7/22/2020 | |
| | Monique Mitchell | Training | | Email sent 7/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/28/2020 | Email sent 7/22/2020 | |
| | Jared Monk | Livescan | Overturned 7/23/2020 | Email sent 7/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/28/2020 | Email sent 7/22/2020 | |
| | Taylor, Clyde | Livescan | Overturned 7/29/2020 | Email sent 7/22/2020 | |
| | Jared Monk | Instructor | Overturned 7/30/2020 | Email sent 7/22/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/23/2020 | Email sent 07/22/2020 | |
| | Taylor, Clyde | Proof of residency | Overturned 07/23/2020 | Email sent 07/22/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 191 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Livescan | Overturned 07/27/2020 | Email sent 7/22/2020 | |
| | Jared Monk | Training | | Email sent 7/22/2020 | |
| | Ricardo Amoroso | Questions/ Instructor | Questions recd | Email sent 7/22/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/28/2020 | Email sent 7/22/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/22/2020 | |
| | Smith, Michael | Livescan | Overturned 9/8/2020 | Email sent 7/22/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/28/2020 | Email sent 7/22/2020 | |
| | Jared Monk | Livescan/Instructor/Questions | | Email sent 7/22/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 7/22/2020 | |
| | Smith, Michael | Instructor | Overturned 07/23/2020 | Email sent 7/22/2020 | |
| | Smith, Michael | Livescan | Overturned 9/23/2020 | Email sent 7/22/2020 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/22/2020 | |
| | Smith, Michael | Livescan | | Email sent 7/22/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 7/22/2020 | |
| | Monique Mitchell | Question | | Email sent 7/22/2020 | |
| | Smith, Michael | Livescan | Overturned 8/7/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Instructor | Overturned | Email sent 7/23/2020 | |
| | Smith, Michael | Instructor | Overturned | Email sent 7/23/2020 | |
| | Jared Monk | Instructor | Overturned 7/24/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Training | Overturned | Email sent 7/23/2020 | |
| | Jared Monk | Instructor/Livescan | | Email sent 7/23/2020 | |
| | Jeremy Burns | Livescan | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 9/23/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Livescan | Overturned 7/29/2020 | Email sent 7/23/2020 | |
| | Brett Laziuck | Instructor | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Question | Overturned 7/29/2020 | Email sent 7/23/2020 | |
| | Jeremy Burns | Instructor | | Email sent 7/23/2020 | |
| | Brett Laziuck | Proof of Residency | | Email sent 7/23/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/24/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Question/Training | | Email sent 7/23/2020 | |
| | Brett Laziuck | Questions | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Livescan / Question | | Email | |
| | Brazill, James | Submitted wrong app | | Email | |
| | Brazill, James | Training | Overturned 7/24/2020 | Email sent 7/23/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 8/29/2020 | Email sent 7/23/2020 | |
| | Askins, Gerad | Livescan | Overturned 7/24/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/14/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Livescan | Overturned 9/24/2020 | Email sent 7/23/2020 | |
| | Lisa Lee | Livescan | Overturned 8/13/2020 | Email sent 7/23/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/11/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/27/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/19/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Instructor | | Email sent 7/23/2020 | |
| | Askins, Gerad | Livescan / Questions | Full Denial | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 8/13/2020 | Email sent 7/23/2020 | |
| | Lisa Lee | Livescan | Overturned 8/14/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/5/2020 | Email sent 7/23/2020 | |
| | Monique Mitchell | Training | Overturned 8/17/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Livescan | | Email sent 7/23/2020 | |
| | Rasinski, William | Livescan | | Email sent 7/23/2020 | |
| | Askins, Gerad | Livescan | Overturned 8/18/2020 | Email sent 7/23/2020 | |
| | Rasinski, William | livescan | Overturned 8/7/2020 | Email sent 7/23/2020 | |
| | Taylor, Clyde | Livescan | | Emai sent | 07/23/2020 |
| | Monique Mitchell | Proof of Residence | Overturned 8/6/2020 | Email sent 7/24/2020 | |
| | Training | Training | Overturned 8/13/2020 | Email | |
| | Hall, Christopher | Livescan | | Email sent 7/23/2020 | |
| | Brazill, James | Under 21 YOA | | Email sent 7/23/2020 | |
| | Oros, Jason | Livescan | | Email sent 7/23/2020 | |
| | Brett Laziuck | Livescan | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/3/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Intructor | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 7/31/2020 | Email sent 7/23/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/24/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/13/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/14/2020 | Email sent 7/23/2020 | |

**MSP Supplemental Production  Jan. 2021_000124**

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 192 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | | Email sent 7/23/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/23/2020 | |
| | Smith, Michael | Questions | | Email sent 7/23/2020 | |
| | Smith, Michael | Instructor | Overturned 08/28/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | overturned 10/22/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Questions/Livescan | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/14/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/13/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/23/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 7/23/2020 | |
| | Monique Mitchell | Question/Livescan | | Email sent 7/24/2020 | |
| | Hall, Christopher | Question | Overturned 8/21/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 8/6/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Livescan | Overturned 8/7/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Livescan/Training | Overturned 9/21/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Questions | | Email sent 7/24/2020 | |
| | Lisa Lee | Livescan | Overturned | Email sent 07/24/2020 | |
| | Brazill, James | Questions | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Questions | Full Denial | Email sent 7/24/2020 | |
| | Brazill, James | Instructor | Overturned 8/3/2020 | Email sent 7/24/2020 | |
| | Askins, Gerald | Livescan | | Email sent 7/24/2020 | |
| | Jared Monk | Instructor | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Lisa Lee | Questions | Overturned 7/25/2020 | Email sent 07/24/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/4/2020 | Email sent 7/24/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/20/2020 | Email sent 7/24/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/7/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Livescan/Proof of Residency | Overturned 8/13/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Instructor | Overturned 8/10/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Question | Overturned 7/31/2020 | Email sent 7/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Question | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Training | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Question | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Lisa Lee | Livescan | Overturned 8/13/2020 | Email sent 07/24/2020 | |
| | Jared Monk | Training | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 7/30/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Instructor | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Instructor | Overturned 7/29/2020 | Email sent 7/24/2020 | |
| | Hall, Christopher | Questions | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/27/2020 | Email sent 7/24/2020 | |
| | Lisa Lee | Livescan | Overturned 8/3/2020 | Email sent 07/24/2020 | |
| | Rasinski, William | Livescan | overturned 7/24/2020 | Email sent on 7/24/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/24/2020 | |
| | Jared Monk | Instructor | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Hall, Christopher | Instructor | Overturned 7/27/2020 | Email sent 7/24/2020 | |
| | Oros, Jason | Livescan | Overturned 8/14/2020 | Email sent 7/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Ricardo Amoroso | Questions | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Livescan | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Instructor | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 8/11/2020 | Email sent 7/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 7/31/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 8/13/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Instructor | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 7/31/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 7/27/2020 | Email sent 7/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/19/2020 | Email sent 7/24/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/19/2020 | Email sent 7/24/2020 | |
| | Monique Mitchell | Question | | Email sent 7/24/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/31/2020 | Email sent 7/25/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/25/2020 | |
| | Smith, Michael | Livescan | Overturned 7/27/2020 | Email sent 7/25/2020 | |
| | Monige Mitchell | Livescan | Overturned 8/19/2020 | Email sent 7/25/2020 | |
| | Smith, Michael | Instructor | Overturned 9/14/2020 | Email sent 7/25/2020 | |
| | Smith, Michael | Instructor | Overturned 8/5/2020 | Email sent 7/25/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/25/2020 | |
| | Steven Parisan | Instructor | Overturned 8/10/2020 | Email sent 7/25/2020 | |
| | Brett Laziuck | Question | | Email sent 7/26/2020 | |
| | Steven Parisan | Instructor | Overturned 7/27/2020 | email sent 7/26/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 193 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Questions | | Email Sent 7/26/2020 | |
| | Oros, Jason | Livescan | Overturned 8/5/2020 | Email Sent 7/26/2020 | |
| | Brazill, James | Questions | Overturned 7/27/2020 | Email Sent 7/26/2020 | |
| | Brazill, James | Questions | Overturned 8/10/2020 | Email Sent 7/26/2020 | |
| | Brazill, James | Proof of Residency | Overturned 7/28/2020 | Email Sent 7/26/2020 | |
| | Brazill, James | Instructor | Overturned 7/27/2020 | Email Sent 7/26/2020 | |
| | Brazill, James | Question | Overturned 7/27/2020 | Email Sent 7/26/2020 | |
| | Brazill, James | Instructor | Overturned 7/29/2020 | Email Sent 7/26/2020 | |
| | Brazill, James | Instructor | Overturned 7/27/2020 | Email Sent 7/26/2020 | |
| | Brett Laziuck | Livescan | | Email | |
| | Oros, Jason | Instructor | Overturned 7/26/2020 | Email Sent 7/26/2020 | |
| | Smith, Michael | Instructor | Overturned 8/14/2020 | Email sent 7/27/2020 | |
| | Smith, Michael | Instructor | Overturned 9/15/2020 | Email sent 7/27/2020 | |
| | Monique Mitchell | Questions | Overturned  7/27/2020 | Email sent 7/27/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/27/2020 | |
| | Monique Mitchell | Question | Overturned 7/27/2020 | Email sent 7/17/2020 | |
| | Smith, Michael | Residency | overturned 10/15/2020 | Email sent 7/27/2020 | |
| | Smith, Michael | Citizenship | | Email sent 7/27/2020 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/27/2020 | |
| | Lisa Lee | Livescan | Overturned 8/18/2020 | Email sent 07/27/2020 | |
| | Brazill, James | Livescan | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Question | | Email sent 7/27/2020 | |
| | Hall, Christopher | IIVESCAN | Overturned 7/29/2020 | Email sent 7/27/2020 | |
| | Askins, Gerald | Instructor | | Email sent 07/27/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | Steven Parisan | Instructor | Overturned 7/29/2020 | Email sent 7/27/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 08/14/2020 | Email sent 7/27/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/5/2020 | Email sent 7/247/2020 | |
| | Jared Monk | Training | | Email sent 7/27/2020 | |
| | Steven Parisan | Question | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | William Rasinski | Training | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Training | Overturned 7/28/2020 | Email sent 7/27/2020 | |
| | Brazill, James | Question | Overturned 11/2/2020 | Email sent 7/27/2020 | |
| | MaryFrances Barnas | Livescan | Full Denial | Email sent 7/27/2020 | |
| | Smith, Michael | Livescan | Overturned 9/19/2020 | Email sent 7/27/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 7/17/2020 | |
| | Steven Parisan | Question | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Training | Overturned 7/31/2020 | Email sent 7/27/2020 | |
| | Oros, Jason | Livescan | Overturned 7/30/2020 | Email sent 7/27/2020 | |
| | Brett Laziuck | Proof of Residency | | Email sent 7/27/2020 | |
| | Hall, Christopher | Training | Overturned 7/28/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Questions | Overturned 7/28/2020 | Email sent 7/27/2020 | |
| | Brett Laziuck | Questions | Overturned 7/27/20 | Email sent 7/27/2020 | |
| | Smith, Michael | Livescan | Overturned 11/16/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Question | Overturned 8/31/2020 | Email sent 7/27/2020 | |
| | Smith, Michael | Question | Overturned 11/6/2020 | Email sent 7/27/2020 | |
| | Smith, Michael | Residency | Overturned 11/16/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Training | | Email sent 7/27/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/27/2020 | |
| | Jared Monk | Questions | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/27/2020 | |
| | Brazill, James | Livescan | Overturned 8/3/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Instructor | Overturned 7/28/2020 | Email sent 7/27/2020 | |
| | Hall, Christopher | Residency / Question | | Email sent 7/27/2020 | |
| | Jared Monk | Instructor | Overturned 7/28/2020 | Email sent 7/27/2020 | |
| | Askins, Gerald | Livescan | Overturned 7/29/2020 | Email sent 07/27/2020 | |
| | Oros, Jason | Instructor | | Email sent 7/27/2020 | |
| | Brett Laziuck | Instructor | Overturned 9/23/2020 | Email sent 7/27/2020 | |
| | Brett Laziuck | Livescan | Overturned | Email sent 7/27/2020 | |
| | Rasinski, William | Instructor | Overturned 9/15/2020 | Email sent 7/27/2020 | |
| | Rasinski, William | Instructor | overturned 7/28/2020 | email sent 7/27/2020 | |
| | Smith, Michael | Livescan | | Email sent 7/28/2020 | |
| | Steven Parisan | Livescan | Overturned 7/28/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Instructor | Overturned 8/4/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Instructor | Overturned 10/22/2020 | Email sent 7/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/21/2020 | Email sent 7/28/2020 | |
| | Lisa Lee | Question | Overturned 8/2/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/4/2020 | Email sent 7/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/28/2020 | Email sent 7/28/2020 | |
| | Jeremy Burns | Question | Overturned 7/28/2020 | Email sent 7/28/2020 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 194 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Lisa Burns | Question | Overturned 07/31/2020 | Email sent 7/28/2020 | |
| | Brett Laziuck | Livescan | | Email sent 7/28/2020 | |
| | Steven Parisan | Livescan | Overturned 8/13/2020 | Email sent 7/28/2020 | |
| | Jeremy Burns | Questions | Full Denial | Email sent 7/28/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/28/2020 | |
| | Brazill, James | Instructor | | Email sent 7/28/2020 | |
| | Brett Laziuck | Livescan, Instructor | | Email sent 7/28/2020 | |
| | Brazill, James | Instructor | Overturned 8/5/2020 | Email sent 7/28/2020 | |
| | Jared Monk | Training | Overturned 8/11/2020 | Email sent 7/28/2020 | |
| | Brett Laziuck | Training/Question | | Email sent 7/28/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/28/2020 | |
| | Brazill, James | Questions/Instructor | | Email sent 7/28/2020 | |
| | Hall, Christopher | Instructor | Overturned 7/31/2020 | Email sent 7/28/2020 | |
| | Jared Monk | Questions | Overturned 7/31/2020 | Email sent 7/28/2020 | |
| | Lisa Lee | Instructor | Overturned 7/31/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Steven Parisan | Question | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Oros, Jason | Instructor (Expired) | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Oros, Jason | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Steven Parisan | Training exemption | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Brazill, James | Training exemption | | Email sent 7/28/2020 | |
| | Smith, Michael | Question | Overturned | Email sent 7/28/2020 | |
| | Oros, Jason | Livescan | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | MaryFrances Barnas | Questions | Full Disapproval | Email sent 7/28/2020 | |
| | Rasinski, William | Training | | Email sent 7/28/2020 | |
| | Smith, Michael | Training | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Brazill, James | Livescan | Overturned 8/13/2020 | Email sent 7/28/2020 | |
| | Hall, Christopher | Training | Overturned 8/21/2020 | Email sent 7/28/2020 | |
| | Lisa Lee | Training | Overturned 07/31/2020 | Email sent 07/28/2020 | |
| | Smith, Michael | Livescan | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Hall, Christopher | Training | Overturned 8/25/2020 | Email sent 7/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Jared Monk | Instructor/Livescan | Overturned 8/24/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Training | | Email sent 7/28/2020 | |
| | Jared Monk | Livescan | Overturned 8/11/2020 | Email sent 7/28/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/28/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/28/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Oros, Jason | Livescan | Overturned 8/7/2020 | Email sent 7/28/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 7/28/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Rasinski, William | License and Livescan | overturned 8/4/2020 | Email sent 7/28/2020 | |
| | Rasinski, William | Training | overturned 8/3/2020 | Email sent 7/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Brazill, James | Questions | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Jeremy Burns | Question | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Hall, Christopher | Question | Overturned 7/31/2020 | Email sent 7/28/2020 | 7/29/2020 |
| | Jeremy Burns | Question | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Brazill, James | Training exemption | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Jeremy Burns | Question | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/26/2020 | Email sent 7/29/2020 | |
| | Brazill, James | Training exemption | Overturned 7/29/2020 | Email sent | 7/29/2020 |
| | MaryFrances Barnas | Livescan | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/31/2020 | Email sent 07/29/2020 | |
| | Lisa Lee | Livescan | Overturned 8/13/2020 | Email sent 07/29/2020 | |
| | Hall, Christopher | Questions | | Email sent 7/29/2020 | |
| | Askins, Gerald | Instructor | Overturned 7/30/2020 | Email sent 07/29/2020 | |
| | Hall, Christopher | Question | Overturned 7/30/2020 | Email sent 07/29/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/19/2020 | Email sent 07/29/2020 | |
| | Jared Monk | Proof of Residency | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Question | Overturned 8/5/2020 | Email sent 7/29/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/7/2020 | Email sent 7/29/2020 | |
| | Askins, Gerald | Questions | | Email sent 07/29/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/10/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Instructor | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Lisa Lee | Training | | Email sent 7/29/2020 | |
| | Oros, Jason | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 195 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | MaryFrances Barnas | Instructor | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Livescan | Overturned 8/24/2020 | Email sent 7/29/2020 | |
| | Lisa Lee | Training | Overturned 08/10/2020 | Email sent 7/29/2020 | |
| | Hall, Christopher | Livescan | | Email sent 7/29/2020 | |
| | Oros, Jason | Instructor | Overturned 8/4/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Livescan | Overturned 8/29/2020 | Email sent 7/29/2020 | |
| | Hall, Christopher | Instructor | | Email sent 7/29/2020 | |
| | Oros, Jason | Livescan | Overturned 8/7/2020 | Email sent 7/29/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/12/2020 | Email sent 07/29/2020 | |
| | Lisa Lee | Questions | Overturned 07/30/2020 | Email sent 07/29/2020 | |
| | Lisa Lee | Livescan | Overturned 08/10/2020 | Email sent 07/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 7/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Training | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Livescan | Overturned 8/11/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/10/2020 | Email sent 7/29/2020 | |
| | Hall, Christopher | Training | | Email sent 7/29/2020 | |
| | Jared Monk | Instructor | Overturned 9/8/2020 | Email sent 7/29/2020 | |
| | Hall, Christopher | Question | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/29/2020 | |
| | Jared Monk | Training | Overturned 8/5/2020 | Email sent 7/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/29/2020 | |
| | Askins, Gerald | Livescan | | Email sent 7/29/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/29/2020 | |
| | Lisa Lee | Livescan | | Email sent 07/29/2020 | |
| | Brazill, James | Instructor | | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Brazill, James | Questions | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Oros, Jason | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Brazill, James | Questions | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Askins, Gerald | Instructor | | Email sent 7/29/2020 | |
| | Oros, Jason | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Oros, Jason | Livescan / Questions | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/13/2020 | Email sent | 7/29/2020 |
| | Smith, Michael | Training | | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/3/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/29/2020 | |
| | Smith, Michael | Instructor | Overturned 8/6/2020 | Email sent 7/29/2020 | |
| | Smith, Michael | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/29/2020 | |
| | Smith, Michael | Instructor | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Smith, Michael | Livescan | Overturned 8/14/2020 | Email sent 7/29/2020 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/29/2020 | |
| | Smith, Michael | Instructor/Livescan | | Email sent 7/29/2020 | |
| | Smith, Michael | Training | Overturned 8/4/2020 | Email sent 7/30/2020 | |
| | Smith, Michael | Instructor | Overturned 9/18/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/13/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Livescan | Full denial | Email sent 7/30/2020 | |
| | Monique Mitchell | Citizenship | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Questions | Overturned 9/30/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Diane Armtrong | Firearm Info/Proof of Residency | | Email sent 7/30/2020 | |
| | Diane Armtrong | Firearm Info | applicant submitted wrong application | Email sent 7/30/2020 | |
| | Diane Armtrong | Firearm Info | Info Recd 8/1/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Livescan | Overturned | Email sent 7/30/2020 | |
| | Smith, Michael | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Lisa Lee | Instructor | Overturned 08/11/2020 | Email sent 7/30/2020 | |
| | Smith, Michael | Instructor | Overturned 8/3/2020 | Email sent 7/30/2020 | |
| | Lisa Lee | Instructor/Instructor | Overturned 8/20/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Questions | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Lisa Lee | Instructor | Overturned 07/31/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | | Email sent 7/30/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 196 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | MaryFrances Barnas | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Lisa Lee | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Questions | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Lisa Lee | Questions | | Email sent 07/30/2020 | |
| | Brazill, James | Questions/Livescan | | Email sent 7/30/2020 | |
| | Brett Laziuck | Questions/ Livescan | | Email sent 7/30/2020 | |
| | Jared Monk | Instructor/Question | | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/30/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Oros, Jason | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Question | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Instructor/Question | Full Denial | Email sent 7/30/2020 | |
| | Brett Laziuck | Livescan | | | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Instructor | Overturned 8/6/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | Overturned 8/13/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Hall, Christopher | Question | | Email sent 7/30/2020 | |
| | Diane Armtrong | Proof of Residency | | lev | Email sent 7/30/2020 |
| | Brazill, James | Instructor | | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Hall, Christopher | Question | | Email sent 7/30/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Livescan | | Email sent 7/30/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/30/2020 | |
| | Oros, Jason | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Question | | Email sent 7/30/2020 | |
| | Steven Parisan | Question | Overturned 8/16/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 8/1/2020 | Email sent 7/30/2020 | |
| | Hall, Christopher | Training | | Email sent 7/30/2020 | |
| | Jared Monk | Question | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/3/2020 | Email sent 7/30/2020 | |
| | Hall, Christopher | Training | Overturned 8/3/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/27/2020 | Email sent 7/30/2020 | |
| | Laziuck, Brett | Questoins | | | |
| | Steven Parisan | Questions | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Question | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Instructor | Overturned 8/1/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Proof of Residency | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Oros, Jason | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Training | Overturned 8/4/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Training | Overturned 9/11/2020 | Email sent 7/30/2020 | |
| | Oros, Jason | Training | | Email sent 7/30/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/3/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Question | Overturned 8/3/2020 | Email sent 7/30/2020 | |
| | Oros, Jason | Instructor | Overturned 8/13/2020 | Email sent 7/30/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/2/2020 | Email sent 7/30/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 7/30/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/30/2020 | |
| | Smith, Michael | Instructor | Overturned 8/20/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/6/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Training | Overturned | Email sent 7/31/2020 | |
| | Smith, Michael | Livescan | Overturned 8/19/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructor | | Email sent 07/31/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/1/2020 | Email sent 07/31/2020 | |
| | Smith, Michael | Instructor | Overturned | Email sent 7/31/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/24/2020 | Email sent 07/31/2020 | |
| | Monique Mitchell | Proof of residence | Overturned 8/11/2020 | Email sent 7/31/2020 | |
| | Monique Mitchell | Proof of residence | | Email sent 7/31/2020 | |
| | Smith, Michael | Proof of residence | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 197 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Lisa Lee | Instructor | Overturned 08/11/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 9/19/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | Overturned 8/12/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Livescan | Overturned 11/22/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Under 21 | Overturned 12/18/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Proof of residence | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | Overturned 9/4/2020 | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Questions | | Email sent 7/31/2020 | |
| | Smith, Michael | Livescan | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/27/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Livescan | Overturned 8/5/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/7/2020 | Email sent 07/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 7/31/2020 | |
| | Steven Parisan | Livescan | Overturned 8/10/2020 | Email sent 7/31/2020 | |
| | Hall, Christopher | Instuctor | Overturned 9/23/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 10/07/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 8/10/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/12/2020 | Email sent 7/31/2020 | |
| | Lisa Lee | Question/Instructor | Overturned 08/11/2020 | Email sent 07/31/2020 | |
| | Brazill, James | Instructor | Overturned 8/27/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Training | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructior | Overturned 7/31/2020 | Email sent 07/31/2020 | |
| | Steven Parisan | Livescan | Overturned 9/3/2020 | email sent 7/31/2020 | |
| | Brazill, James | Instructor | | email sent 7/31/2020 | |
| | Ricardo Amoroso | Question | | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent | 7/31/2020 |
| | Oros, Jason | Livescan | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Instructor | OVerturned 7/31/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Questions | Overturned 8/1/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/27/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Hall, Christopher | Questions | Overturned on 07/31/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 9/19/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructor | | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/17/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 07/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/22/2020 | Email sent 7/31/2020 | |
| | Monique Mitchell | Training | Overturned 11/10/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/6/2020 | Email sent 7/31/2020 | |
| | Hall, Christopher | Question | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 8/13/2020 | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Monique Mitchell | Question | Overturned 8/27/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/20/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Training | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 11/19/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Hall, Christopher | Questions | | Email sent 7/31/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 198 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Instructor | | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructor | | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Training | Overturned 8/5/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 07/31/2020 | Email sent 7/31/2020 | |
| | Lisa Lee | Questions | Overturned 08/03/2020 | Email sent 7/31/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Firearm Information | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Questions/Instructor | Overturned 8/14/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Question | | Email sent 7/31/2020 | |
| | Lisa Lee | Instructor | | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Questions | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 07/31/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Training/Question | | Email sent 7/31/2020 | |
| | Hall, Christopher | Instructor | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Questions | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Training | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/6/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor | | Email sent 7/31/2020 | |
| | Brett Laziuck | Question | | Email sent 7/31/2020 | |
| | Brett Laziuck | Question | | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor | | Email sent 7/31/2020 | |
| | Jeremy Burns | Livescan | | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 7/31/20 | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor | | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor/Question | | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/14/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor/Question | | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/7/2020 | Email sent 07/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/4/2020 | Email sent 07/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/14/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Livescan/Training/Question | | Email sent 7/31/2020 | |
| | Oros, Jason | Residency | Overturned 7/31/20 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Training | Overturned 8/1/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Intructor | Overturned 8/6/2020 | Email sent 07/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Livescan/Instructor | | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/14/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 9/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Training | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/5/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/5/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 9/19/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/14/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | Overturned 10/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/6/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor/Question | Overturned 10/8/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/26/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor/ Question | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 7/31/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 199 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/20/2020 | Email sent 7/31/2020 | |
| | Brett Lazuck | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Questions | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor/Questions/Residency | FULL DENIAL 8/3/20 | Email sent 7/31/2020 | |
| | Smith, Michael | Question | | Email sent 7/31/2020 | |
| | Brett Lazuck | Question | | Email sent 7/31/2020 | |
| | Smith, Michael | Question/Instructor | Question recd 8/1/2020/Overturned 8/25/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/27/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | | Email sent 7/31/2020 | |
| | Brett Lazuck | Instructor | | Email sent 7/31/2020 | |
| | Jared Monk | Question | Overturned 8/1/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/1/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor/Question | Full Denial | Email sent 7/31/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 9/19/2020 | Email sent 7/31/2020 | |
| | Monique Mitchell | Instructor | | Email sent 8/1/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/6/2020 | Email sent 8/1/2020 | |
| | Lisa Lee | Instructor | Overturned 08/04/2020 | Email sent 08/01/2020 | |
| | Hall, Christopher | Livescan / Residency | | Email sent 8/1/2020 | |
| | Hall, Christopher | Question | | Email sent 8/1/2020 | |
| | Hall, Christopher | Training | Overturned 8/10/2020 | Email sent 8/1/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Information | applicant submitted wrong application | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Info/Proof of Residency | info recd 8/3/2020 | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Information | application withdrawn - no response | Email sent 8/1/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Info | application withdrawn - no response | Email sent 8/1/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/3/2020 | Email sent 8/1/2020 | |
| | Diane Armstrong | Out of State address & license | Received documents 8/14/2020 | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Info | application withdrawn - no response | Email sent 8/1/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 8/1/2020 | |
| | Askins, Gerald | Questions | | Email sent 08/01/2020 | |
| | Askins, Gerald | Training | Overturned 8/3/2020 | Email sent 08/01/2020 | |
| | Brett Lazuck | Question | | Email sent 8/2/2020 | |
| | Brett Lazuck | Question | | Email sent 8/2/2020 | |
| | Brett Lazuck | Instructor | | Email sent 8/2/2020 | |
| | Brett Lazuck | Instructor | | Email sent 8/2/2020 | |
| | Brett Lazuck | Questions/ Instructor | | Email sent 8/2/2020 | |
| | Brett Lazuck | Question/ Instructor | Overturned 8/2/2020 | Email sent 8/2/2020 | |
| | Brett Lazuck | Instructor | | Email sent 8/2/2020 | |
| | Brett Lazuck | Instructor | | Email sent 8/2/2020 | |
| | Brett Lazuck | Instructor | | Email sent 8/2/2020 | |
| | Brett  Lazuck | Instructor | | Email sent 8/2/2020 | |
| | Brett Lazuck | Instructor | Overturned 1/4/2021 | Email sent 8/2/2020 | |
| | Brett Lazuck | Instructor | | Email sent 8/2/2020 | |
| | Brett Lazuck | Instructor | | Email sent 8/2/2020 | |
| | Brett Lazuck | Question/ Instructor | | Email sent 8/2/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/3/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/3/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/14/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/7/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | | Email sent 8/3/2020 | |
| | Lisa Lee | Questions | Overturned 08/03/2020 | Email sent 08/03/2020 | |
| | Hall, Christopher | Instuctor | | Email sent 8/3/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Taylor, Clyde | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Lisa Lee | Questions | Overturned 08/05/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/3/2020 | Email sent 8/3/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/7/2020 | Email sent 8/3/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 8/3/2020 | |
| | Lisa Lee | Instructor | Overturned 08/11/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/5/2020 | Email sent 8/3/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/3/2020 | |

**MSP Supplemental Production  Jan. 2021_000132**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 200 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Instuctor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Hall, Christopher | Instructor / Question | Overturned 9/16/2020 | Email sent 9 | 8/3/2020 |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/3/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/20/2020 | Email sent 8/3/2020 | |
| | Jared Monk | Instructor/Livescan | Overturned 8/24/2020 | Email sent 8/3/2020 | |
| | Lisa Lee | Instructor | Overturned 08/04/2020 | Email sent 8/3/2020 | |
| | Lisa Lee | Question | Overturned 08/04/2020 | Email sent 8/3/2020 | |
| | Lisa Lee | Instructor | Overturned 8/17/2020 | Email sent 8/3/2020 | |
| | Hall, Christopher | Instructor / Question | | Email sent 8/3/2020 | |
| | Askins, Gerald | Training | | Email sent 8/3/2020 | |
| | Lisa Lee | Livescan | | Email sent 8/3/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/04/2020 | Email sent 8/3/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/12/2020 | Email sent 8/3/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/06/2020 | Email sent 8/3/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Askins, Gerald | Instructor | Overturned 8/5/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 04/04/2020 | Email sent 08/03/2020 | |
| | Lisa Lee | Trainnig | overturned 10/19/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/04/2020 | Email sent 08/03/2020 | |
| | Rasinski, William | training | | Email sent 08/03/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/5/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 08/03/2020 | |
| | Jared Monk | Questions | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/1/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/04/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/3/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/3/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/3/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/06/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Question | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/04/202 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/03/2020 | |
| | Taylor, Clyde | Questions | | Email sent 08/03/2020 | |
| | Askins, Gerald | Questions, Livescan | | Email sent 08/03/2020 | |
| | Rasinski, William | Instructor | overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Training | Overturned 8/13/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/29/2020 | Email sent 08/03/2020 | |
| | Oros, Jason | Livescan | | Email sent 08/03/2020 | |
| | Ricardo Amoroso | Instructor/Proof of Residence | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Rasinski, William | Training | Overturned 10/19/2020 | Email sent 08/03/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/6/2020 | Email sent 08/03/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/11/2020 | Email sent 08/03/2020 | |
| | Brett Laziuck | Question/ Instructor | | | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/28/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/5/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Training | Changed to Standard/Overturned 8/11/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Ricardo Amoroso | Instructor/Proof of Residence | Overturned 8/4/2020 | Email sent 8/3/2020 | |

**MSP Supplemental Production   Jan. 2021_000133**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 201 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Instructor | | Email sent 8/4/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/4/2020 | |
| | Smith, Michael | Training | Overturned 8/25/2020 | Email sent 8/4/2020 | |
| | Smith, Michael | Instructor | Overturned 8/24/2020 | Email sent 8/4/2020 | |
| | Jeremy Burns | Instructor | Overturned 08/05/2020 | Email sent 8/4/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/4/2020 | Email sent 8/4/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Jeremy Burns | Training | Overturned 9/18/2020 | Email sent 08/04/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 08/04/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/06/2020 | Email sent 08/04/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Oros, Jason | Training Exempt (DD214) | | Email sent 8/4/2020 | |
| | Lisa Lee | Instructor | Overturned 08/05/2020 | Email sent 08/04/2020 | |
| | Lisa Lee | Training | Overturned 8/27/2020 | Email sent 08/04/2020 | |
| | Jeremy Burns | Instructor | Overturned 08/05/2020 | Email sent 08/04/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/4/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/4/2020 | Email sent 8/4/2020 | |
| | Oros, Jason | Instructor | Overturned 8/4/2020 | Email sent 8/4/2020 | |
| | Brett Laziuck | Livescan | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Jeremy Burns | Livescan | | Email sent 08/04/2020 | |
| | Hall, Christopher | Question | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Lisa Lee | Livescan | | Email sent 08/04/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 08/04/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/04/2020 | |
| | Jared Monk | Training | Overturned 8/4/2020 | Email sent 08/04/2020 | |
| | Brett Laziuck | Proof of Residency | | Email sent 8/4/2020 | |
| | Hall, Christopher | Questions | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Taylor, Clyde | Training | Overturned 08/05/2020 | Email sent 08/04/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/8/2020 | Email sent 08/04/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/11/2020 | Email sent 08/04/2020 | |
| | Rasinski, William | Instructor | overturned 8/4/2020 | Email sent 08/04/2020 | |
| | Taylor, Clyde | Livescan | Overturned 9/3/2020 | Email sent 08/04/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/04/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/7/2020 | Email sent 08/04/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/05/2020 | Email sent 08/04/2020 | |
| | Rasinski, William | Instructor | | Email sent 8/4/2020 | |
| | MaryFrances Barnas | Under 21 | Full denial | Email sent 08/04/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 8/4/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/4/2020 | |
| | Jared Monk | Question | | Email sent 8/4/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/04/2020 | |
| | Jared Monk | Instructor | Overturned 8/7/2020 | Email sent 8/4/2020 | |
| | Rasinski, William | Instructor | overturned 8/4/2020 | Email sent 8/4/2020 | |
| | Rasinski, William | Instructor | | Email sent 8/4/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/13/2020 | Email sent 8/5/2020 | |
| | Jeremy Burns | Training | Overturned 8/5/2020 | Email sent 8/5/2020 | |
| | Jared Monk | Livescan | Overturned 8/11/2020 | Email sent 8/5/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/10/2020 | Email sent 08/05/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/5/2020 | Email sent 08/05/2020 | |
| | Jared Monk | Question | Overturned 8/5/2020 | Email sent 8/5/2020 | |
| | Jeremy Burns | Instructor | | Email sent 8/5/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/05/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 08/05/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/19/2020 | Email sent 08/05/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 9/21/2020 | Email sent 08/03/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 11/12/2020 | Email sent 08/05/2020 | |
| | Jared Monk | Proof of Residency | Overturned 8/5/2020 | Email sent 8/5/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/22/2020 | Email sent 08/05/2020 | |
| | Jared Monk | Livescan | Overturned 9/24/2020 | Email sent 8/5/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/07/2020 | Email sent 08/05/2020 | |
| | Rasinski, William | Instructor/Proof of Residence | | Email sent 8/5/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/5/2020 | |
| | Jared Monk | Instructor | Overturned 8/6/2020 | Email sent 8/5/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/06/2020 | Email sent 08/05/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/8/2020 | Email sent 08/05/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 8/5/2020 | |
| | Smith, Michael | Instructor | Overturned 8/7/2020 | Email sent 8/5/2020 | |
| | Lisa Lee | Instructor | | Email sent 08/05/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/06/2020 | Email sent 08/05/2020 | |

**MSP Supplemental Production  Jan. 2021_000134**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 202 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Instructor | | | |
| | Jared Monk | Proof of Residency | Overturned 8/6/2020 | Email sent 8/5/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/13/2020 | Email sent 8/5/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/7/2020 | Email sent 8/5/2020 | |
| | Jeremy Burns | Training | Overturned 8/28/2020 | Email sent 8/5/2020 | |
| | Jared Monk | Livescan | | Email sent 8/5/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/7/2020 | Email sent 8/5/2020 | |
| | Askins, Gerald | Questions | | Email sent 08/05/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/5/2020 | Email sent 08/05/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/7/2020 | Email sent 08/05/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 8/5/2020 | |
| | Brett Laziuck | Questions/ Instructor | | Email sent 8/5/2020 | |
| | Jared Monk | Instructor | Overturned 8/6/2020 | Email sent 8/5/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/24/2020 | Email sent 8/5/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/06/2020 | Email sent 08/05/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 08/05/2020 | |
| | Rasinski, William | Instructor/Questions | | Email sent 8/5/2020 | |
| | Jared Monk | Training | Overturned 8/6/2020 | Email sent 8/5/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Ricardo Amoroso | Instructor | Overturned 8/17/2020 | Email sent 8/5/2020 | |
| | Rasinski, William | Instructor | overturned 8/6/2020 | Email sent 8/5/2020 | |
| | rasinski, William | DD214 | overturned 8/6/2020 | Email sent 8/5/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email sent 8/6/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email sent 8/6/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/22/2020 | Email sent 8/6/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/9/2020 | Email sent 8/6/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Monique Mitchell | Question | | Email sent 8/6/2020 | |
| | Jeremy Burns | Training | | Email sent 08/06/2020 | |
| | Jeremy Burns | Instructor | | Email sent 08/06/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/6/2020 | |
| | Lisa Lee | Training | Overturned 08/10/2020 | Email sent 08/06/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 08/06/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 08/06/2020 | |
| | Hall, Christopher | Livescan | | Email sent 08/06/2020 | |
| | Askins, Gerald | Livescan | Overturned 1/4/2021 | Email sent 08/06/2020 | |
| | Taylor, clyde | Livescan | Overturned 08/07/2020 | Email sent 08/06/2020 | |
| | Lisa Lee | Training | Overturned 08/11/2020 | Email sent 08/06/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/11/2020 | Email sent 8/6/2020 | |
| | Lisa Lee | Residency & Instructor | Overturned 08/10/2020 | Email sent 08/06/2020 | |
| | Lisa Lee | Questions | | Email sent 08/06/2020 | |
| | Jeremy Burns | Question/Instructor | Applicant was approved on new standard 11/30/2020 | Email sent 8/6/2020 | |
| | Oros, Jason | Instructor | Overturned 8/12/2020 | Email sent 8/6/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/6/2020 | |
| | Jared Monk | Livescan | Overturned 8/6/2020 | Email sent 8/6/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Askins, Gerald | Livescan | Approved for wear and carry | Email sent 8/6/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/6/2020 | |
| | Hall, Christopher | Instructor | Overturned 08/07/2020 | Email sent 8/6/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/6/2020 | Email sent 8/6/2020 | |
| | Oros, Jason | Instructor | Overturned 8/6/2020 | Email sent 8/6/2020 | |
| | Askins, Gerald | Training | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Hall, Christopher | Training | | Email sent 8/6/2020 | |
| | Oros, Jason | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Hall, Christopher | Questions & Residency | Overturned 8/12/2020 | Email sent 8/6/2020 | |
| | Lisa Lee | Instructor | Overturned 08/07/2020 | Email sent 08/06/2020 | |
| | Lisa Lee | Livescan | Overturned 11/11/2020 | Email sent 08/06/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/6/2020 | |
| | Brett Laziuck | Training | | Email sent 8/6/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/13/2020 | Email sent 08/06/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/6/2020 | Email sent 8/6/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/6/2020 | |
| | rasinski, William | question | overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 8/6/2020 | |
| | Jared Monk | Instructor | | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/19/2020 | Email sent 8/6/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor/Question | | Email sent 8/6/2020 | |
| | Jared Monk | Instructor | Overturned 8/10/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/6/2020 | Email sent 8/6/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/10/2020 | Email sent 8/6/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 203 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Question | | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Askins, Gerald | Livescan | | Email sent 8/07/2020 | |
| | Askins, Gerald | Insructor | | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/24/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Question | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Training | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/7/2020 | |
| | Jared Monk | Question | Overturned 8/12/2020 | Email sent 8/7/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Monique Mitchell | Question | | Email sent 8/7/2020 | |
| | Monique Mitchell | Instructor | | Email sent 8/7/2020 | |
| | Jeremy Burns | Question | Overturned 10/19/2020 | Email sent 8/7/2020 | |
| | Askins, Gerald | Livescan / Instructor | | Email sent 8/7/2020 | |
| | Hall, Christopher | Livescan / Instructor | | Email sent 8/7/2020 | |
| | Jeremy Burns | Question/Training | | Email sent 8/7/2020 | |
| | Monique Mitchell | Instructor | | Email sent 8/7/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/13/2020 | Email sent 08/07/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/28/2020 | Email sent 8/7/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/13/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Question | | Email sent 08/07/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/17/2020 | Email sent 8/7/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/28/2020 | Email sent 8/7/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/2/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Instructor | | Email sent 8/7/2020 | |
| | Brett Laziuck | Questions | | Email sent 8/7/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 10/5/2020 | Email sent 8/7/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 08/13/2020 | Email sent 08/07/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/11/2020 | Email sent 08/07/2020 | |
| | Brett Laziuck | Questions | | Email sent 8/7/2020 | |
| | Taylor, clyde | Livescan/Instructor | Overturned 08/17/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/18/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/12/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Training | Overturned 08/07/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Livescan | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Oros, Jason | Training | Overturned 9/14/2020 | Email sent 08/07/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 08/11/2020 | Email sent 08/07/2020 | |
| | Lisa Lee | Instructor | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/14/2020 | Email sent 8/6/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/12/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Question | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 08/07/2020 | |
| | Brett Laziuck | Questions/ Instructor | | Email sent 08/07/2020 | |
| | Oros, Jason | Instructor | | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/12/2020 | Email sent 08/07/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/13/2020 | Email sent 08/07/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/13/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Question | | Email sent 08/07/2020 | |
| | Brett Laziuck | Question/ Instructor/ Livescan | | Email sent 08/07/2020 | |
| | Lisa Lee | Question | Overturned 9/14/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/13/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Lisa Lee | Instructor | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Lisa Lee | Question | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/18/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor/ Livescan | Overturned 8/19/2020 | Email sent 08/07/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 204 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Instructor | | Email sent 08/07/2020 | |
| | Lisa Lee | Instructor/Livescan | Overturned 8/18/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Training | Overturned 08/12/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 8/7/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/19/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Question | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | | Email sent 08/07/2020 | |
| | Brett Laziuck | Livescan | | Email sent 08/07/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Instructor/livescan | Overturned 8/27/2020 | Email sent 08/07/2020 | |
| | Brett Laziuck | Livescan/ Instructor | | Email sent 08/07/2020 | |
| | Jared Monk | Question | | Email sent 08/07/2020 | |
| | Hall, Christopher | Question | Overturned 10/6/2020 | Email sent 08/07/2020 | |
| | Lisa Lee | Instructor | Overturned 8/29/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Rasinski, William | Livescan/Instructor | Overturned 8/29/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 8/12/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 8/13/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Livescan/Instructor/Question | | Email sent 08/07/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/27/2020 | Email sent 08/07/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/19/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Question | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Brett Laziuck | Question | | Email sent 08/07/2020 | |
| | Hall, Christopher | Instructor / Livescan | Overturned 8/13/2020 | Email sent 8/7/2020 | |
| | Rasinski, William | Instructor | | Email sent 8/7/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Askins, Gerald | Questions | | Email sent 8/7/2020 | |
| | Hall, Christopher | Livescan / Instructor | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Instructor | | Email sent 8/7/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Jeremy Burns | Instructor/Livescan | | Email sent 8/7/2020 | |
| | Taylor, clyde | Question | Full Denial MMC 08/10/2020 | Email sent 8/7/2020 | |
| | Oros, Jason | Instructor/Livescan | | Email sent 8/7/2020 | |
| | rasinski, William | livescan | Overturned 9/8/2020 | Email sent 8/7/2020 | |
| | rasinski, William | Instructor/Livescan | Overturned 8/13/2020 | Email sent 8/7/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/7/2020 | |
| | Rasinski, William | Instructor/Livescan/Questions | | email sent 8/7/2020 | |
| | Jeremy Burns | Under 21 | Overturned 10/26/2020 | Left message 8/7/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/7/2020 | |
| | Brett Laziuck | Training | | Email sent 8/7/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/7/2020 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 8/7/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 8/13/2020 | Email sent 8/7/2020 | |
| | Taylor, clyde | livescan/Instructor | | Email sent 8/7/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/7/2020 | |
| | Taylor, clyde | Question | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Proof of Residency | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Askins, Gerald | Livescan | | Email sent 08/07/2020 | |
| | Taylor, clyde | Instructor/ Livescan | | Email sent 08/07/2020 | |
| | Oros, Jason | Question | | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Livescan | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Oros, Jason | Instructor | | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/16/2020 | Email sent 08/07/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Oros, Jason | Instructor | | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 08/08/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/8/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/8/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/8/2020 | |
| | Brett Laziuck | Questions | | Email sent 8/8/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 205 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Question | | Email sent 8/9/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/11/2020 | Email sent 8/10/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 8/13/2020 | Email sent 8/10/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/2/2020 | Email sent 8/10/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 08/11/2020 | Email sent 08/10/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email sent 8/10/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email sent 8/10/2020 | |
| | Taylor, Clyde | Training | Overturned 08/11/2020 | Email sent 08/10/2020 | |
| | Smith, Michael | Instructor/Question | Full Denial | Email sent 08/10/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 8/11/2020 | Email sent 8/10/2020 | |
| | Brett Laziuck | Proof of Residency | | | |
| | Smith, Michael | Proof of Residency | | Email sent 8/10/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/25/2020 | Email sent 8/10/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/10/2020 | |
| | Askins, Gerald | Livescan | | Email sent 8/10/2020 | |
| | Smith, Michael | Instructor | Overturned 8/12/2020 | Email sent 8/10/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email sent 8/10/2020 | |
| | rasinski, William | residency | | Email sent 8/10/2020 | |
| | Steven Parisan | Instructor | Overturned 11/19/2020 | Email sent 8/10/2020 | |
| | Brazill, James | Instructor | Overturned 10/05/2020 | Email sent 8/10/2020 | |
| | Hall, Christopher | Training | | Email sent 8/10/2020 | |
| | Taylor, Clyde | Proof of Residency | | Phone Call 08/10/2020 | |
| | Steven Parisan | Instructor | Overturned 8/11/2020 | Email sent 8/10/2020 | |
| | Askins, Gerald | Questions / Instructor | Overturned 10/2/2020 | Email sent 8/10/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/10/2020 | |
| | Rasinski, William | Instructor | | Email sent 8/10/2020 | |
| | Smith, Michael | Instructor | Overturned 8/12/2020 | Email sent 8/10/2020 | |
| | Jeremy Burns | Permit Expired | | Email sent 8/10/2020 | |
| | Askins, Gerald | Instrutor | | Email sent 8/10/2020 | |
| | rasinski, William | questions | | Email sent 8/10/2020 | |
| | Steven Parisan | Livescan | Overturned 8/11/2020 | Email sent 8/10/2020 | |
| | Steven Parisan | Instructor | Overturned 8/10/2020 | Email sent 8/10/2020 | |
| | Steven Parisan | Proof of Residency | Overturned 8/11/2020 | Email sent 8/10/2020 | |
| | Jared Monk | Instructor | Overturned 8/13/2020 | Email sent 8/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/11/2020 | Email sent 8/10/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/11/2020 | Email sent 8/10/2020 | |
| | Jeremy Burns | Training | Overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Taylor, Clyde | Training | | Email sent 08/11/2020 | |
| | Monique Mitchell | Training | Overturned 8/12/2020 | Email sent 8/11/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 8/11/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 08/12/2020 | Email sent 08/11/2020 | |
| | Smith, Michael | Instructor | | Email sent 08/11/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 8/11/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 8/13/2020 | Email sent 8/11/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Monique Mitchell | Livescan | | Email sent 8/11/2020 | |
| | Monique Mitchell | Training | | Email sent 8/11/2020 | |
| | Brazill, James | Questions | Overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Lisa Lee | Proof of Residency | | Email sent 8/11/2020 | |
| | Brazill, James | Questions | Full Disapproval 8/11/2020 | Email sent 8/11/2020 | |
| | Smith, Michael | Proof of Residency | | Email sent 8/11/2020 | |
| | Taylor, Clyde | Livescan | Overturned 8/18/2020 | Email sent 08/11/2020 | |
| | MaryFrances Barnas | Instructor/ Question | Overturned 8/13/2020 | Email sent 08/11/2020 | |
| | Brazill, James | Instructor/Question | Overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/11/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/13/2020 | Email sent 08/11/2020 | |
| | Brazill, James | Livescan | | Email sent 8/11/2020 | |
| | Askins, Gerald | Questions | | Email sent 08/11/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/11/2020 | Email sent 08/11/2020 | |
| | Lisa Lee | Questions | Overturned 08/12/2020 | Email sent 08/11/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/11/2020 | Email sent 08/11/2020 | |
| | Brazill, James | Proof of Residency | Overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/19/2020 | Email sent 8/11/2020 | |
| | Lisa Lee | Instructor | Overturned 9/17/2020 | Email sent 08/11/2020 | |
| | Taylor, Clyde | Question | Full Disapproval Cannabis 08/12/2020 | Email sent 08/11/2020 | |
| | Lisa Lee | Instructor | Overturned 08/12/2020 | Email sent 08/11/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 8/17/2020 | Email sent 08/11/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/26/2020 | Email 08/11/2020 | |
| | Smith, Michael | Instructor | Overturned 8/26/2020 | Email sent 8/11/2020 | |
| | Hall, Christopher | Questions | Full Disapproval 8/17/2020 | Email sent 8/17/2020 | |
| | Steven Parisan | Livescan | Overturned 8/13/2020 | Email sent 8/11/2020 | |
| | Brazill, James | Livescan | Overturned 10/6/2020 | Email sent 8/11/2020 | |

MSP Supplemental Production  Jan. 2021_000138

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 206 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Lisa Lee | Instructor | Overturned 9/19/2020 | Email sent 8/11/2020 | |
| | Jeremy Burns | Training | | Email sent 8/11/2020 | |
| | Smith, Michael | Training | | Email sent 8/11/2020 | |
| | Jeremy Burns | Questions | Overturned 8/13/2020 | Email sent 8/11/2020 | |
| | Lisa Lee | Instructor | Overturned 08/12/2020 | Email sent 8/11/2020 | |
| | MaryFrances Barnas | Livescan | overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Lisa Lee | Training | Overturned 08/12/2020 | Email sent 8/11/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 8/12/2020 | Email sent 8/11/2020 | |
| | Brazill, James | Livescan | Overturned 10/21/2020 | Email sent 8/11/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/30/2020 | Email sent 8/11/2020 | |
| | Brazill, James | Question/Training | Overturn 9/8/2020 | Email sent 8/11/2020 | |
| | Jeremy Burns | Training | Overturned 8/12/2020 | Email sent 8/11/2020 | |
| | Lisa Lee | Instructor | Overturned 8/20/2020 | Email sent 8/11/2020 | |
| | Jeremy Burns | Training | | Email sent 8/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Askins, Gerald | Instructor | Overturned 12/21/2020 | Email sent 8/11/2020 | |
| | rasinski, William | livescan | overturned 8/18/2020 | Email sent 8/11/2020 | |
| | Jared Monk | Question | Overturned 8/24/2020 | Email sent 8/11/2020 | |
| | Rasinski, William | Question | | Email sent 8/11/2020 | |
| | Jared Monk | Instructor | Overturned 8/12/2020 | Email sent 8/11/2020 | |
| | Rasinski, William | Instructor | | Email sent 8/11/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/3/2020 | Email sent 8/11/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/11/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Jared Monk | Livescan | Overturned 8/24/2020 | Email sent 8/11/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/11/2020 | 08/12/2020 |
| | Brazill, James | Questions | Overturned 8/14/2020 | Email sent 8/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/5/2020 | Email sent 08/12/2020 | |
| | Taylor, Clyde | Livescan | Oeturned 1/6/2021 | Email sent 08/12/2020 | |
| | Monique Mitchell | Training/Question | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 8/12/2020 | |
| | Hall, Christopher | Training | Overturned 8/19/2020 | Email sent 8/12/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 08/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 8/12/2020 | |
| | Brazill, James | Training | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | Monique Mitchell | Question | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | MaryFrances Barnas | Questions | Overturned 10/13/2020 | Email sent 08/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/19/2020 | Email sent 08/12/2020 | |
| | Taylor, Clyde | Training | Overturned 08/14/2020 | Email sent 08/12/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/10/2020 | Email sent 08/12/2020 | |
| | Askins, Gerald | Instructor | overturned 10/19/2020 | Email sent 08/12/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/12/2020 | |
| | Oros, Jason | Instructor | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | Brazill, James | Questions | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email sent 8/12/2020 | |
| | Brazill, James | Training | Overturned 8/14/2020 | Email sent 8/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/19/2020 | Email sent 8/12/2020 | |
| | Brazill, James | Instructor | | Email sent 8/12/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 08/12/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 10/14/2020 | Email sent 08/12/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/14/2020 | Email sent 08/12/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/19/2020 | Email sent 08/12/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 08/12/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/12/2020 | |
| | Ricardo Amoroso | Instructor/Question | | Email sent 08/12/2020 | |
| | Taylor, Clyde | Livescan | Overturned 8/13/2020 | Email sent 08/12/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 08/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/17/2020 | Email sent 08/12/2020 | |
| | Jared Monk | Instructor | | Email sent 08/12/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/14/2020 | Email sent 08/12/2020 | |
| | Jared Monk | Questions | Overturned 8/12/2020 | Email sent 08/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/12/2020 | Email sent 08/12/2020 | |
| | Brazill, James | Training | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | rasinski, William | Instructor | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | Jared Monk | Proof of Residency/Instructor | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | Smith, Michael | Training | Overturned 10/14/2020 | Email sent 8/12/2020 | |
| | Askins, Gerald | Training | | Email sent 8/12/2020 | |
| | Smith, Michael | Livescan | Overturned 8/29/2020 | Email sent 8/12/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 08/14/2020 | Email sent 8/12/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 11/17/2020 | Email sent 8/12/2020 | |

**MSP Supplemental Production  Jan. 2021_000139**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 207 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | | Email sent 8/12/2020 | |
| | Hall, Christopher | Training | | Email sent 8/12/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/17/2020 | Email sent 8/12/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/18/2020 | Email sent 8/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/15/2020 | Email sent 08/12/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/14/2020 | Email sent 8/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/13/2020 | Email sent 08/12/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/3/2020 | Email sent 08/12/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Jared Monk | Proof of Residency | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | Jared Monk | Instructor | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/17/2020 | Email sent 8/12/2020 | |
| | Smith, Michael | Training | Overturned 8/19/2020 | Email sent 8/12/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/12/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/12/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/12/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/12/2020 | |
| | Smith, Michael | Training | Overturned 8/18/2020 | Email sent 8/12/2020 | |
| | Smith, Michael | Instructor/Question | | Email sent 8/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/1/2020 | Email sent 8/13/2020 | |
| | Jeremy Burns | Training | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 8/13/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email sent 8/13/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/13/2020 | |
| | Smith, Michael | Question/Instructor | | Email sent 8/13/2020 | Instructor recd |
| | Jeremy Burns | Instructor | | Email sent 8/13/2020 | |
| | Jeremy Burns | Training/Livescan | Overturned 9/8/2020 | Email sent 8/13/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/13/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/13/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/13/2020 | |
| | Hall, Christopher | Instructor | | Email sen 8/13/2020 | |
| | Smith, Michael | Instructor | Overturned 8/12/2020 | Email sent 8/13/2020 | |
| | Brazill, James | Instructor | | Email sent 8/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | Brazill, James | Instructor | | Email sent 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | Monique Mitchell | Instructor | overturned 8/18/2020 | Email sent 8/13/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/13/2020 | |
| | Hall, Christopher | Livescan | | Email sent 8/13/2020 | |
| | Smith, Michael | Livescan | Overturned 8/21/2020 | Email sent 8/13/2020 | |
| | Jared Monk | Livescan | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | Lisa Lee | Questions/Alien | | Email sent 8/13/2020 | |
| | Jared Monk | Livescan | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Askins, Gerald | Livescan | | Email sent 8/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/24/2020 | Email sent 8/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/19/2020 | Email sent 8/13/2020 | |
| | Jared Monk | Instructor | | Email sent 8/13/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/17/2020 | Email sent 8/13/2020 | |
| | Jared Monk | Livescan | Overturned 9/8/2020 | Email sent 8/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 09/25/2020 | Email sent 08/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 08/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/17/2020 | Email sent 08/13/2020 | |
| | Rasinski, William | Instructor | | email sent 8/13/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 08/13/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/17/2020 | Email sent 08/13/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/13/2020 | |
| | Steven Parisan | Livescan | Overturned 9/10/2020 | Email sent 8/13/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/17/2020 | Email sent 08/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Brett Laziuck | Instructor | Overturned 9/19/2020 | Email sent 08/13/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/31/2020 | Email sent 8/13/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/24/2020 | Email sent 08/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/14/2020 | Email sent 08/13/2020 | |
| | Brett Laziuck | Instructor | Overturned 10/6/2020 | Email sent 8/13/2020 | |
| | MaryFrances Barnas | Question | Overturned 8/13/2020 | Email sent 08/13/2020 | |
| | Steven Parisan | Instructor | Overturned 8/14/2020 | Email sent 08/13/2020 | |

MSP Supplemental Production  Jan. 2021_000140

JA1135

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 208 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Livescan | Withdrawn | Email sent 08/13/2020 | |
| | Askins, Gerald | Training | Overturned 9/8/2020 | Email sent 08/13/2020 | |
| | Brazill, James | Instructor | Overturned 9/15/2020 | Email sent 08/13/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 08/13/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/16/2020 | Email sent 08/13/2020 | |
| | Lisa Lee | Questions | | Email sent 08/13/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/21/2020 | Email sent 08/13/2020 | |
| | Hall, Christopher | Livescan / Questions | Full disapproval 8/17/2020 | Email sent 08/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email sent 08/13/2020 | |
| | Brett Laziuck | Instructor/ Questoins | | | |
| | Askins, Gerald | Instructor | Oveturned 8/14/2020 | Email sent 08/13/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 08/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 08/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 08/13/2020 | |
| | Lisa Lee | Instructor | Overturned 8/24/2020 | Email sent 08/13/2020 | |
| | Brazill, James | Livescan | | Email sent 08/13/2020 | |
| | Steven Parisian | Livescan | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Steven Parisian | Livescan | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Steven Parisian | Instructor | Overturned 10/8/2020 | Email sent 08/13/2020 | |
| | Brazill, James | Livescan | Overturned 9/10/2020 | Email sent 8/13/2020 | |
| | Lisa Lee | Instructor | Overturned 8/17/2020 | Email sent 8/13/2020 | |
| | Brazill, James | Questions/Instructor | | Email sent 8/13/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/14/2020 | Email sent 8/13/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/13/2020 | |
| | Askins, Gerald | . | | Email sent 08/13/2020 | |
| | Oros, Jason | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/24/2020 | Email sent 8/13/2020 | |
| | Steven Parisian | Instructor | Overturned 08/17/2020 | Email sent 8/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/14/2020 | Email sent 0813/2020 | |
| | Brazill, James | Instructor | | Email sent 8/13/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/13/2020 | |
| | Askins, Gerald | Instuctor | Overturned 9/22/2020 | Email sent 08/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Taylor, Clyde | Instructor | Overturnd 9/2/2020 | Email sent 08/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Oros, Jason | Instructor | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | Brazill, James | Training/Livescan | Overturned 8/25/2020 | Email sent 8/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 8/13/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/13/2020 | |
| | Jeremy Burns | Training/Proof of Residence | | Email sent 8/13/2020 | |
| | Oros, Jason | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Askins, Gerald | Question | | Email sent 08/13/2020 | Livescan/Instructor complete |
| | rasinski, William | training | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Jeremy Burns | Question/ARN | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 9/1/2020 | Email sent 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 8/13/2020 | Email sent 8/13/2020 | |
| | Brazill, James | Questions | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Oros, Jason | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/13/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/18/2020 | Email sent 8/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/27/2020 | Email sent 8/13/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 8/19/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Residency | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/3/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/19/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/19/2020 | Email sent 8/14/2020 | |

**MSP Supplemental Production  Jan. 2021_000141**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 209 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/27/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/27/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Question | | Email sent 8/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 8/14/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 9/14/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Livescan | oVERTURNED 10/22/2020 | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Question | | Email sent 8/14/2020 | |
| | Brazill, James | Instructor/Livescan | Overturned 8/25/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Questions/Instructor | Overturned 9/1/2020 | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Proof of Residence/ Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/27/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Instructor | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/19/2020 | Email sent 8/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/19/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Livescan/Instructor | Overturned 9/23/2020 | Email sent 8/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/11/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/29/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Training | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Licescan/Instructor | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Instructor/Livescan | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Livescan | Overturned 8/20/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Residency | Overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Instructor | Overturned 8/20/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overterured 8/14/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 08/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email sent 08/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/24/2020 | Email sent 08/14/2020 | |
| | Brazill, James | Instructor/Question | Full Disapproval 8/17/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Question | | Email sent 8/14/2020 | |
| | Taylor, Clyde | Instructor/Question | Overturned 08/18/2020 | Email sent 08/14/2020 | |
| | Taylor, Clyde | Instructor | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Questions | Overturned 08/14/2020 | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 08/14/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Questions | | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/19/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 8/27/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Jared Monk | Training | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor/Livescan/Proof of Residence | Overturned 9/15/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/19/2020 | Email sent 8/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/14/2020 | Email sent 08/14/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email sent 08/14/2020 | |
| | Jeremy Burns | Training | Overturned 8/18/2020 | Email sent 08/14/2020 | |
| | Oros, Jason | Training | Overturned 8/17/2020 | Email sent 08/14/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email sent 8/14/2020 | |
| | rasinski, William | fingerprints | overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Instructor | Overturned 8/24/2020 | Email sent 08/14/2020 | |
| | Jared Monk | Instructor | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Questions | Overturned 8/28/2020 | Email sent 8/14/2020 | |
| | Rasinski, William | Fingerprints/training | Overturned 8/27/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Training | Overturned 8/25/2020 | Email sent 8/14/2020 | |

**MSP Supplemental Production  Jan. 2021_000142**

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 210 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Question | Overturned 9/23/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/18/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Questions | | Email sent 08/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 8/14/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Jared Monk | Question | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Rasinski, William | fingerprints/ training | Overturned 9/23/2020 | Email sent 8/14/2020 | |
| | Jared Monk | Training | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Rasinski, William | Training | Overturned 09/04/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Question | Overturned 08/17/2020 | Email sent 08/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Question | | Email sent 08/15/2020 | |
| | Taylor, clyde | Question | Overturned 08/17/2020 | Email sent 08/15/2020 | |
| | Brett Laziuck | Livescan | Overturned 9/4/2020 | Email sent 8/15/2020 | |
| | Brett Laziuck | Question | | Email sent 8/15/2020 | |
| | Brett Laziuck | Livescan | Overturned 10/14/2020 | | |
| | Steven Parisan | Question | Overturned 8/16/2020 | Email sent 8/16/2020 | |
| | Steven Parisan | Instructor | Overturned 10/14/2020 | Email sent 8/16/2020 | |
| | Brett Laziuck | Question | | Email sent 8/16/2020 | |
| | Steven Parisan | Livescan | Overturned 8/20/2020 | Email sent 8/16/2020 | |
| | Steven Parisan | Instructor | Overturned 9/1/2020 | Email sent 8/16/2020 | |
| | Steven Parisan | Instuctor | Overturned 8/17/2020 | Email sent 8/16/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email sent 8/17/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/17/2020 | |
| | Smith, Michael | Questions/Livescan | | Email sent 8/17/2020 | |
| | Smith, Michael | Instructors/Alien | | Email sent 8/17/2020 | |
| | Smith, Michael | Livescan | Overturned 8/24/2020 | Email sent 8/17/2020 | |
| | Smith, Michael | Training | Overturned 8/18/2020 | Email sent 8/17/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/17/2020 | |
| | Brazill, James | Livescan | | Email sent 8/17/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/20/2020 | Email sent 8/17/2020 | |
| | Brazill, James | Questions | Overturned 8/17/2020 | Email sent 8/17/2020 | |
| | Steven Parisan | Questions | | Email sent 8/17/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/18/2020 | Email sent 8/17/2020 | |
| | Brazill, James | Livescan | | Email sent 8/17/2020 | |
| | MaryFrances Barnas | Livescan/ Question | Overturned 8/21/2020 | Email sent 8/17/2020 | |
| | Steven Parisan | Questions | | Email sent 8/17/2020 | |
| | Taylor, clyde | Question | | Email sent 08/17/2020 | |
| | Steven Parisan | Instructor | Overturned 8/17/2020 | Email sent 8/17/2020 | |
| | Brazill, James | Livescan | | Email sent 8/17/2020 | |
| | Hall, Christopher | Training | Overturned 8/19/2020 | Email sent 8/17/2020 | |
| | Steven Parisan | Livescan | Overturned 8/28/2020 | Email sent 8/17/2020 | |
| | Brazill, James | Instructor | Overturned 8/18/2020 | Email sent 8/17/2020 | |
| | Brazill, James | Livescan | Overturned 9/21/2020 | Email sent 8/17/2020 | |
| | Brazill, James | Questions | | Email sent 8/17/2020 | |
| | Rasinski, William | Questions | | Email sent 8/17/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 8/17/2020 | |
| | MaryFrances Barnas | Proof of residency | | Email sent 8/17/2020 | |
| | Hall, Christopher | Question | | Email sent 8/17/2020 | |
| | Oros, Jason | Training | Overturned 8/18/2020 | Email sent 8/17/2020 | |
| | Steven Parisan | Livescan | Overturned 8/18/2020 | Email sent 8/17/2020 | |
| | Oros, Jason | Instructor | Overturned 8/20/2020 | Email sent 8/17/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/18/2020 | Email sent 8/17/2020 | |
| | Rasinski, William | livescan | overturned 8/24/2020 | Email sent 8/17/2020 | |
| | Ricardo Amoroso | Question | | Email sent 8/17/2020 | |
| | Steven Parisan | Instructor | Overturned 8/20/2020 | Email sent 8/17/2020 | |
| | Rasinski, William | Instructor | | Email sent 8/17/2020 | |
| | Ricardo Amoroso | Training | | Email sent 8/17/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/24/2020 | Email sent 8/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/18/2020 | Email sent 8/17/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 8/17/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/18/2020 | Email sent 8/17/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 8/17/2020 | |
| | Jeremy Burns | Instructor | | Email sent 8/18/2020 | |
| | Monique Mitchell | Training | | Email sent 8/18/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Monique Mitchell | Livescan | | Email sent 8/18/2020 | |
| | Jeremy Burns | Training | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Steven Parisan | Livescan | Overturned 8/20/2020 | Email sent 8/18/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 211 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 8/18/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 8/18/2020 | |
| | Jeremy Burns | Proof Of Residence | Overturned 8/20/2020 | Email sent 8/18/2020 | |
| | Brett Laziuck | Alien verification | | Email sent 8/18/2020 | |
| | Oros, Jason | Livescan / Proof of residency | | Email sent 8/18/2020 | |
| | Brett Laziuck | Proof of residency | | Email sent 8/18/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/18/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/25/2020 | Email sent 8/8/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/18/2020 | |
| | Steven Parisan | Livescan | Overturned 8/20/2020 | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/31/2020 | Email sent 8/18/2020 | |
| | Oros, Jason | Livescan | Overturned 8/27/2020 | Email sent 8/18/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 8/19/2020 | Email sent 8/18/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 8/20/2020 | Email sent 8/18/2020 | |
| | MaryFrances Barnas | Proof of residency/ Livescan | | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/19/2020 | Email sent 8/18/2020 | |
| | Brazill, James | Livescan | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/19/2020 | Email sent 8/18/2020 | |
| | Oros, Jason | Livescan | | Email sent 8/18/2020 | 8/18/2020 |
| | Ricardo Amoroso | Livescan | Overturned 8/24/2020 | Email sent 8/18/2020 | |
| | Oros, Jason | Proof of Residency | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Oros, Jason | Instructor | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Oros, Jason | Training | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Questions | | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor | Overturned 9/8/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/29/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Livescan | Overturned 8/27/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor | Overturned 9/29/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor | Overturned 9/12/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor | Overturned 8/21/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor | Overturned 8/29/2020 | Email sent 8/18/2020 | |
| | Jeremy Burns | License Fee | Overturned 8/27/2020 | Help Desk Ticket Submitted | |
| | Monique Mitchell | Livescan | Overturned 8/21/2020 | Email sent 8/19/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/28/2020 | Email sent 8/19/2020 | |
| | Jeremy Burns | License Fee | Overturned 8/27/2020 | Help Desk Ticket Submitted | |
| | Monique Mitchell | Instructor | | Email sent 8/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/25/2020 | Email sent 8/19/2020 | |
| | Jeremy Burns | Instructor | | Email sent 8/19/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Monique Mitchell | Instructor | | Email sent 8/19/2020 | |
| | Brett Laziuck | Questions | | Email sent 8/19/2020 | |
| | MaryFrances Barnas | Question | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 9/8/2020 | Email sent 8/19/2020 | |
| | Hall, Christopher | Livescan | | Email sent 8/19/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Brazill, James | Questions | | Email sent 8/19/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Diane Armstrong | Proof of residency | overturned 10/16/2020 | Email sent 8/17/2020 | |
| | Brazill, James | Questions | | Email sent 8/19/2020 | |
| | Brazill, James | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | MaryFrances Barnas | Alien verification | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Brazill, James | Questions | | Email sent 8/19/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/19/2020 | |
| | Hall, Christopher | Proof of Residency | | Email sent 8/19/2020 | |
| | Oros, Jason | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 8/19/2020 | |
| | Jeremy Burns | Training | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Jeremy Burns | Training | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 9/8/2020 | Email sent 8/13/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/19/2020 | |
| | Diane Armstrong | Proof of Residency | overturned 10/17/2020 | Email sent 8/19/2020 | |
| | Hall, Christopher | Proof of Residency / livescan | Overturned 11/30/2020 | Email sent 9/15/2020 | |
| | Rasinski, William | questions | Disapproved | email sent 8/19/2020 | |
| | Diane Armstrong | Proof of Residency | | email sent 8/5/2020 | |
| | Brazill, James | Instructor | Overturned 8/20/2020 | email sent 8/19/2020 | |
| | Brett Laziuck | Livescan/ Instructor | Overturned 8/20/2020 | email sent 8/19/2020 | |

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 212 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | MaryFrances Barnas | Instructor | Overturned 8/20/2020 | email sent 8/19/2020 | |
| | Brazill, James | Questions | Overturned 10/05/2020 | email sent 8/19/2020 | |
| | rasinski, William | Instructor | overturned 8/19/2020 | email sent 8/19/2020 | |
| | Brett Laziuck | Instructor | Overturned | email sent 8/19/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/20/2020 | email sent 8/19/2020 | |
| | Brazill, James | Livescan | Overturned 10/21/2020 | email sent 8/19/2020 | |
| | rasinski, William | Instructor | Overturned 8/29/2020 | email sent 8/19/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/20/2020 | email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/29/2020 | Email sent 8/19/2020 | |
| | Brazill, James | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | rasinski, William | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/19/2020 | | |
| | Rasinski, William | Instructor | Overturned 8/29/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/29/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/21/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/29/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Questions | | Email sent 8/19/2020 | |
| | Smith, Michael | Training | Overturned 9/14/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Questions | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned 8/21/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned 8/22/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned 8/29/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned 10/13/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Brazill, James | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned 8/26/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/20/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Training | | Email sent 8/20/2020 | |
| | Smith, Michael | Training | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/27/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Training | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Brett Laziuck | Instructor | Overturned | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned | Email sent 8/20/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Brett Laziuck | Question | | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor/Training | Overturned 9/1/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Questions | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Monique Mitchell | Question | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Hall, Christopher | Questions | Overturned 1/4/2020 | Email sent 8/20/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor/Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/25/2020 | Email sent 8/20/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 11/4/2020 | Email sent 8/20/2020 | |
| | Hall, Christopher | Questions | | Email sent 8/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/24/2020 | Email sent 8/20/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Brett Laziuck | Instructor | Overturned | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 9/16/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned 10/21/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Training | | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Livescan | | Email sent 8/20/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Training | Overturned 8/27/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Livescan | | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/9/2020 | Email sent 8/20/2020 | |
| | Hall, Christopher | Instructor | Overturned 11/19/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor | | Email sent 8/20/2020 | |
| | Brett Laziuck | Livescan | | | |
| | Oros, Jason | Instructor | Overturned 8/31/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor / Questions | Overturned 9/21/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 8/26/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor / Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Livescan | Overturned 8/25/2020 | Email sent 8/20/2020 | |
| | Ricardo Amoroso | Livescan | | Advised by phone - pending HGP | |
| | Ricardo Amoroso | Instructor | Overturned 10/29/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Residency | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/20/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/20/2020 | |
| | Steven Parisan | Training | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/20/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/20/2020 | |
| | Jeremy Burns | Livescan | | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Livescan | Overturned 8/28/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 8/26/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 10/13/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 10/14/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/20/2020 | |
| | Steven Parisan | Question | | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 9/1/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 10/13/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 8/28/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Training | Overturned 8/24/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Training | Overturned 9/3/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 8/28/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 8/25/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Training | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Livescan / Citizenship / Possible Fraudulent Application | | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 12/2/2020 | Email sent 8/21/2020 | |
| | Smith, Michael | Instructor | Overturned 9/8/2020 | Email sent 8/21/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/21/2020 | |
| | Smith, Michael | Livescan | Overturned 9/19/2020 | Email sent 8/21/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 8/25/2020 | Email sent 8/21/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Jeremy Burns | Question | Overturned 9/11/2020 | Email sent 8/21/2020 | |
| | Smith, Michael | Question | | Email sent 8/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/8/2020 | Email sent 8/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | Brazill, James | Instructor | Overturned 9/8/2020 | Email sent 8/21/2020 | |
| | Brett Laziuck | Question | | Email sent 8/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/27/2020 | Email sent 8/21/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/22/2020 | Email sent 8/21/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 09/02/2020 | Email sent 8/21/2020 | |
| | Diane Armstrong | Proof of Residency | overturned 10/16/2020 | Email sent 8/21/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/21/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/26/2020 | Email sent 8/21/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/2/2020 | Email sent 8/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/25/2020 | Email sent 8/21/2020 | |
| | Hall, Christopher | Question | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/25/2020 | Email sent 8/21/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 214 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Livescan | Overturned 10/2/2020 | Email sent 8/21/2020 | |
| | Jeremy Burns | Question | Overturned 9/11/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/27/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/28/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Livescan | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/1/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/25/2020 | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | Overturned 10/29/2020 | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Brett Laziuck | Livescan | Overturned 8/27/2020 | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Brett Laziuck | Question | | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/26/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | 8/22/2020 |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | 8/22/2020 |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | 8/22/2020 |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | 8/22/2020 |
| | Hall, Christopher | Question | | Email sent 8/22/2020 | |
| | Hall, Christopher | Question | Overturned 8/26/2020 | Email sent 8/22/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/22/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/22/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/21/2020 | |
| | Brazill, James | Instructor | | Email sent 8/22/2020 | |
| | Brazill, James | Instructor | | Email sent 8/22/2020 | |
| | Brett Laziuck | Instructor/ Proof of Residency | | Email sent 8/22/2020 | |
| | Brett Laziuck | Questions/ Instructor | | Email sent 8/22/2020 | |
| | Brazill, James | Instructor | Overturned 08/27/2020 | Email sent 8/22/2020 | |
| | Brazill, James | Question | Overturned 8/22/2020 | Email sent 8/22/2020 | |
| | Brett Laziuck | Question | | Email sent 8/22/2020 | |
| | Smith, Michael | Livescan | Overturned 8/28/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Question/Instructor | Overturned 9/29/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Questions | | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 11/12/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Insrutor | | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 8/24/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 8/24/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 8/24/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 9/2/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor/Livescan | | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 8/27/2020 | Email sent 8/23/2020 | |
| | Brazill, James | Question | Overturned 8/24/2020 | Email sent 8/23/2020 | |
| | Rasinski, William | Questions | disapproved 8/24/2020 | Email sent 8/23/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/23/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/24/2020 | |
| | Monique Mitchell | Question | Overturned 8/24/2020 | Email sent 8/24/2020 | |
| | Smith, Michael | Instructor | Overturned  9/21/2020 | Email sent 8/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Jeremy Burns | Livescan | | Email sent 8/24/2020 | |
| | Taylor, Clyde | Trainng | | Email sent 08/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/26/2020 | Email sent 8/24/2020 | |
| | Monique Mitchell | Question | | Email sent 8/24/2020 | |
| | Jeremy Burns | Instructor | | Email sent 8/24/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Monique Mitchell | Instructor | | Email sent 8/24/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 8/24/2020 | |
| | Monique Mitchell | Proof of residency | Overturned 8/28/2020 | Email sent 8/24/2020 | |
| | Jeremy Burns | Proof of residency | | Email sent 8/24/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 8/24/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Brazill, James | Livescan/Question | | Email sent 8/24/2020 | |
| | Askins, Gerald | Training, Quetins | | Email sent 08/24/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 215 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Training | | Email sent 8/24/2020 | |
| | Brazill, James | Question | Overturned 8/24/2020 | Email sent 8/24/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/24/2020 | Email sent 8/24/2020 | |
| | Brazill, James | Question | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Askins, Gerald | Traning | | Email sent 08/24/2020 | |
| | Brazill, James | Livescan | Overturned 9/17/2020 | Email sent 8/24/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Brazill, James | Questons | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/31/2020 | Email sent 8/24/2020 | |
| | Brett Laziuck | Instructor/ Livescan | | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/24/2020 | |
| | Oros, Jason | Citizenship / ARN | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/24/2020 | |
| | Oros, Jason | Question | Overturned 10/1/2020 | Email sent 8/24/2020 | |
| | Jared Monk | Questions | Overturned 8/28/2020 | Email sent 8/24/2020 | |
| | Rasinski, William | Training | overturned 8/26/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Rasinski, William | Livescan | overturned 8/27/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/24/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Question | | Email sent 8/24/2020 | |
| | Jared Monk | Livescan/Proof of Residency | | Email sent 8/24/2020 | |
| | Jared Monk | Instructor | Overturned 8/24/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Livescan/Question | Overturned 8/27/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Jared Monk | Training | | Email sent 8/24/2020 | |
| | Oros, Jason | Livescan | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/15/2020 | Email sent 8/24/2020 | |
| | Smith, Michael | Question | | Email sent 8/25/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/25/2020 | |
| | Smith, Michael | Residency/Livescan | Overturned 9/29/2020 | Email sent 8/25/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/25/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/25/2020 | |
| | Monique Mitchell | Training/Question | | Email sent 8/25/2020 | |
| | Monique Mitchell | Training | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/8/2020 | Email sent 8/25/2020 | |
| | Smith, Michael | Livescan/Alien/Instructor | | Email sent 8/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/9/2020 | Email sent 8/25/2020 | |
| | Taylor, Clyde | Training | Overturned 08/27/2020 | Email sent 08/25/2020 | |
| | Brazill, James | Instructor | Overturned 9/9/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Question | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Question | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Monique Mitchell | Training | | Email sent 8/25/2020 | |
| | Jeremy Burns | Question | | Email sent 8/25/2020 | |
| | Monique Mitchell | Question | | Email sent 8/25/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/25/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/25/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 08/26/2020 | Email sent 08/25/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/25/2020 | |
| | Monique Mitchell | Training | Overturned 9/11/2020 | Email sent 8/25/2020 | |
| | Smith, Michael | Instructor | Overturned 10/24/2020 | Email sent 8/25/2020 | |
| | Smith, Michael | Livescan | Overturned 11/4/2020 | Email sent 8/25/2020 | |
| | Oros, Jason | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Livescan | Overturned 9/2/2020 | Email sent 08/25/2020 | |
| | Askins, Gerald | Livescan | | Email sent 08/25/2020 | |
| | Brazill, James | Livescan | Overturned 9/4/2020 | Email sent 8/25/2020 | |
| | Taylor, Clyde | Question | Overturned 08/26/2020 | Email sent 08/25/2020 | |
| | Jared Monk | Question | Overturned 08/26/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Livescan | Overturned 8/29/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Instructor/Question | | Email sent 8/25/2020 | |
| | Brazill, James | Question | | Email sent 8/25/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Proof of Residency | Withdrawn-DC Resident | Email sent 8/25/2020 | |
| | Hall, Christopher | Questions | Overturned 9/18/2020 | Email sent 8/25/2020 | |
| | Brett Laziuck | Training | | Email sent 8/25/2020 | |
| | Brazill, James | Instructor | Overturned 9/4/2020 | Email sent 8/25 | |
| | MaryFrances Barnas | Livescan | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Question | Overturned 8/26/2020 | Email sent 8/25/2020 | |

**MSP Supplemental Production  Jan. 2021_000148**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 216 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Question | Overturned 08/26/2020 | Email sent 08/25/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Taylor, Clyde | Livescan | Overturned 08/27/2020 | Email sent 08/25/2020 | |
| | Taylor, Clyde | Livescan | Overturned 08/27/2020 | Email sent 08/25/2020 | wrong email address called and lefted a message |
| | Brett Laziuck | Livescan | Overturned 8/28/2020 | Email sent 8/25/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Taylor, Clyde | Training | Overturned 08/26/2020 | Email sent 08/25/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/27/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Question | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Oros, Jason | Instructor | Overturned 8/27/2020 | Email sent 8/25/2020 | |
| | Oros, Jason | Livescan | Overturned 9/4/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Instructor | Overturn 9/4/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Training | Overturned 8/28/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Brett Laziuck | Livescan/ Training | | | |
| | Askins, Gerald | Training | Overturned 9/14/2020 | Email sent 08/25/2020 | |
| | Oros, Jason | Question | Overturned 8/25/2020 | Email sent 08/25/2020 | |
| | Jared Monk | Training | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Oros, Jason | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Training | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/31/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Instructor | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Ricardo Amoroso | Instructor/Proof of Residence | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Instructor | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Monique Mitchell | Livescan | Overturn 9/8/2020 | | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/2/2020 | Email sent 08/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/26/2020 | Email sent 08/26/2020 | |
| | Jeremy Burns | Question | Overturned 8/27/2020 | Email sent 08/26/2020 | |
| | Brazill, James | Question | Overturned 8/26/2020 | Email sent 08/26/2020 | |
| | Jared Monk | Instructor | Overturned 8/28/2020 | Email sent 08/26/2020 | |
| | Brazill, James | Instructor | Overturned 8/26/2020 | Email sent 08/26/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/31/2020 | Email sent 08/26/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/28/2020 | Email sent 08/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/26/2020 | Email sent 08/26/2020 | |
| | Monique Mitchell | Question | | Email sent 08/26/2020 | |
| | Jared Monk | Instructor | Overturned 8/28/2020 | Email sent 08/26/2020 | |
| | Taylor, Clyde | Livescan | Overturned 8/27/2020 | Email sent 08/26//2020 | |
| | Hall, Christopher | Instuctor | Overturned 9/3/2020 | | |
| | Jared Monk | Instructor | | Email sent 08/26/2020 | |
| | MaryFrances Barnas | Livescan/ Questions | | Email sent 08/26/2020 | |
| | Brazill, James | Question | Overturned 8/26/2020 | Email sent 08/26/2020 | |
| | Jared Monk | Livescan | Overturned 8/26/2020 | Email sent 08/26/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 9/8/2020 | Email sent 08/26/2020 | |
| | Jared Monk | Instructor | Overturned 9/9/2020 | Email sent 08/26/2020 | |
| | Brazill, James | Question | Overturned 9/13/2020 | Email sent 08/26/2020 | |
| | Jared Monk | Instructor/Livescan | Overturned 9/1/2020 | Email sent 08/26/2020 | |
| | Brazill, James | Training | | Email sent 08/26/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/10/2020 | Email sent 08/26/2020 | |
| | Brazill, James | Livescan/Instructor | Overturned 9/8/2020 | Email sent 08/26/2020 | |
| | Oros, Jason | Instructor | Overturned 8/26/2020 | Email sent 08/26/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/3/2020 | Email sent 08/26/2020 | |
| | Oros, Jason | Instructor | | Email sent 08/26/2020 | |
| | MaryFrances Barnas | Livescan | Oveturned 12/1/2020 | Email sent 08/26/2020 | |
| | Jeremy Burns | Probation until 9/6/20 | Overturned 9/15/2020 | Email sent 08/26/2020 | |
| | MaryFrances Barnas | Instructor/ Proof of Residency | | Email sent 08/26/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/19/2020 | Email sent 08/26/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/26/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 08/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/27/2020 | Email sent 08/26/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/15/2020 | Email sent 08/26/2020 | |
| | Oros, Jason | Instructor | Overturned 8/26/2020 | Email sent 08/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/15/2020 | Email sent 08/26/2020 | |
| | Jeremy Burns | Training/Livescan | Overturned 09/02/2020 | Email sent 8/26/2020 | Training attached |
| | Brett Laziuck | Instructor | | Email sent 08/26/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/4/2020 | Email sent 8/26/2020 | |
| | Jared Monk | Training | Overturned 8/28/2020 | Email sent 8/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 08/27/2020 | Email sent 8/26/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/26/2020 | |
| | Oros, Jason | Livescan | Overturned 9/9/2020 | Email sent 8/26/2020 | |
| | Taylor, Clyde | Instructor/Question | Full Denial MMCC | Email sent 8/26/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 217 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Training | Overturned 10/24/2020 | Email sent 8/26/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/26/2020 | |
| | Brazill, James | Livescan/Instructor | Overturned 9/10/2020 | Email sent 8/26/2020 | |
| | Brazill, James | Questons/Instructor | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | Brett Laziuck | Livescan/ Questions | | Email sent 08/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/27/2020 | Email sent 08/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/27/20 | Email sent 08/26/2020 | |
| | Brett Laziuck | Question | | Email sent 08/26/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/1/2020 | Email sent 8/26/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/26/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/8/2020 | Email sent 8/26/2020 | |
| | Brett Laziuck | Question | | Email sent 8/26/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/26/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 9/10/2020 | Email sent 8/26/2020 | |
| | Oros, Jason | Proof of Residency | Overturned 8/31/2020 | Email sent 8/26/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 8/26/2020 | |
| | Taylor, Clyde | Instructor/Question | Overturned 09/09/2020 | Email sent 8/26/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 9/8/2020 | Email sent 8/26/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/26/2020 | |
| | Smith, Michael | Training | Overturned 8/31/2020 | Email sent 8/26/2020 | |
| | Smith, Michael | Livescan/Residency | | Email sent 8/26/2020 | |
| | Smith, Michael | Question | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | Smith, Michael | Questions/Livescan | | Email sent 8/26/2020 | |
| | Smith, Michael | Instructor/Livescan | | Email sent 8/27/2020 | |
| | Smith, Michael | Instructor/Livescan | | Email sent 8/27/2020 | |
| | Jeremy Burns | Question | Overturned 8/27/2020 | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor / Question | Full disapproval | Email sent 8/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/3/2020 | Email sent 08/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/2/2020 | Email sent 08/27/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/27/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor / Question | | Email sent 08/27/2020 | |
| | Jeremy Burns | Question | | Email sent 08/27/2020 | |
| | Smith, Michael | Livescan/Instructor | Overturned 9/8/2020 | Email sent 8/27/2020 | |
| | Smith, Michael | Livescan/Instructor | Overturned 11/12/2020 | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/2/2020 | Email sent 8/27/2020 | |
| | Smith, Michael | Training | Approved for Standard | Email sent 8/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/8/2020 | Email sent 8/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/8/2020 | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/12/2020 | Email sent 8/28 | 8/27/2020 |
| | Hall, Christopher | Instructor | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Brett Laziuck | Residency | | Email sent 8/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 08/28/2020 | Email sent 08/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 09/01/2020 | Email sent 08/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/2/2020 | Email sent 08/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/2/2020 | Email sent 08/27/2020 | |
| | Brazill, James | Instructor/Question | Overturned 9/17/2020 | Email sent 08/27/2020 | |
| | Brett Laziuck | Instructor | | Email sent 08/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/29/2020 | Email sent 8/27/2020 | |
| | Brett Laziuck | Question | | Email sent 8/27/2020 | |
| | Brett Laziuck | Question | | Email sent 8/27/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/1/2020 | Email sent 8/27/2020 | |
| | Taylor, Clyde | Training | Overturned 08/28/2020 | Email sent 08/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 08/31/2020 | Email sent 8/27/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/27/2020 | |
| | Brazill, James | Question | Overturned 9/8/2020 | Email sent 8/27/2020 | |
| | Jeremy Burns | Livescan/Proof of Residency | Overturned 9/15/2020 | Email sent 8/27/2020 | |
| | Askins, Gerald | Under Age | | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/27/2020 | |
| | Askins, Gerald | Livescan / Instructor | Overturned 9/8/2020 | Email sent 8/27/2020 | |
| | Jeremy Burns | Training | Overturned 08/27/2020 | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 08/31/2020 | Email sent 8/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/3/2020 | Email sent 8/27/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 218 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Question | | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor / Livescan | Overturned 10/1/2020 | Email sent 8/27/2020 | |
| | Taylor, Clyde | Question | Overturned 08/28/2020 | Email sent 08/27/2020 | |
| | Jared Monk | Instructor | Overturned 08/28/2020 | Email sent 08/27/2020 | |
| | Jared Monk | Instructor | | Email sent 08/27/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/28/2020 | Email sent 08/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/21/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Instructor | Overturned 9/2/2020 | Email sent 8/27/2020 | |
| | Taylor, Clyde | Instructor | Overturned 09/21/2020 | Email sent 8/27/2020 | |
| | MaryFrances Barnas | Instructor / Livescan | Overturned 9/1/2020 | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor / Livescan | | Email sent 8/27/2020 | |
| | Jared Monk | Instructor | Overturned 9/2/2020 | Email sent 8/27/2020 | |
| | Hall, Christopher | Questions | Overturned 08/28/2020 | Email sent 8/27/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 9/8/2020 | Email sent 8/27/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 9/1/2020 | Email sent 8/27/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | | Email sent 8/27/2020 | |
| | Brett Laziuck | Question | | email sent 8/27/2020 | |
| | Rasinski, William | Instructor/ Livescan | Overturned 9/8/2020 | Email sent 8/27/2020 | |
| | Askins, Gerald | Instructor / Livescan | Overturned 9/21/2020 | email sent 8/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/27/2020 | Email sent 8/27/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Oros, Jason | Instructor | | Email sent 8/27/2020 | |
| | Askins, Gerald | Instructor / Livescan | Overturned 9/9/2020 | Email sent 8/27/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 9/8/2020 | Email sent 8/27/2020 | |
| | Oros, Jason | Training | Overturned 8/31/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Training | Overturned 8/31/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/9/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Training | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | William Rasinski | Instructor | overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Askins, Gerald | Livescan | | Email sent 8/27/2020 | |
| | Jared Monk | Instructor | Overturned 10/6/2020 | Email sent 8/27/2020 | |
| | Oros, Jason | Instructor / Livescan | | Email sent 8/27/2020 | |
| | Rasinski, William | Instructor | overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | | Email sent 8/27/2020 | |
| | Oros, Jason | Livescan | | Email sent 8/27/2020 | |
| | Jared Monk | Livescan | Overturned 9/1/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Instructor | Overturned 8/27/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Questions | Overturned 8/27/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/31/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 9/18/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Oros, Jason | Livescan / Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Question | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Monique Mitchell | Citizenship | Overturned 8/28/2020 | Email sent 8/28/2020 | |
| | Monique Mitchell | Question | | Email sent 8/28/2020 | |
| | Monique Mitchell | Livescan | | Email sent 8/28/2020 | |
| | Brazill, James | Residency | | Email sent 8/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Taylor, Clyde | Question | | Email sent 08/28/2020 | |
| | Jeremy Burns | Probation until 9/11/20 | | Email sent 8/28/2020 | |
| | Brazill, James | Questions | Overturned 8/29/2020 | Email sent 8/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | | Email sent 8/28/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 9/18/2020 | Email sent 8/28/2020 | |
| | Taylor, Clyde | Instructor/livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Brett Laziuck | Questions | | Email sent 8/28/2020 | |
| | Brazill, James | Instructor | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Taylor, Clyde | Training/Livescan | | Email sent 08/28/2020 | |
| | Jeremy Burns | Question | Overturned 08/28/2020 | Email Sent 08/28/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 9/9/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |

MSP Supplemental Production  Jan. 2021_000151

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 219 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Instructor | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | | Email sent 08/28/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 10/28/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/3/2020 | Email sent 08/28/2020 | |
| | Taylor, Clyde | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Monique Mitchell | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/28/2020 | Email sent 8/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 9/23/2020 | Email sent 8/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | | Email sent 8/28/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 9/9/2020 | Email sent 08/28/2020 | |
| | Brazill, James | Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Taylor, Clyde | Livescan/Instructor | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Brazill, James | Questions | | Email sent 08/28/2020 | |
| | Taylor, Clyde | Livescan/Instructor | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Taylor, Clyde | Livescan/Instructor | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Brazill, James | Livescan/Instructor | | Email sent 8/28/2020 | |
| | Brett Laziuck | Questions | | Email sent 08/28/2020 | |
| | Taylor, Clyde | Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Training | Overturned 9/1/2020 | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/1/2020 | Email sent 08/28/2020 | |
| | Oros, Jason | Training / Question | Overturned 1/4/21 | Email sent 08/28/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Livescan/ Confirm ID | Overturned 9/2/2020 | Email sent 08/28/2020 | |
| | Taylor, Clyde | Training | | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/28/2020 | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/2/2020 | Email sent 08/28/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/9/2020 | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 08/28/2020 | |
| | Askins, Gerald | Livescan | | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/1/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Under Age | | Email sent 8/28/2020 | |
| | Jared Monk | Livescan | | Email sent 8/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/31/2020 | Email sent 8/28/2020 | |
| | Jared Monk | Proof of Residency | Overturned 8/28/2020 | Email sent 8/28/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/28/2020 | |
| | Jared Monk | Livescan | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 8/31/2020 | Email sent 8/28/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/31/2020 | Email sent 8/28/2020 | |
| | Ricardo Amoroso | Livescan/Instructor/Question | | Email sent 8/28/2020 | |
| | Rasinski, William | Livescan/Question | Overturned 9/1/2020 | Email sent 8/28/2020 | |
| | Askins, Gerald | Training | overturned 9/15/2020 | email sent 8/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/23/2020 | Email sent 8/28/2020 | |
| | Oros, Jason | Livescan | | Email sent 8/28/2020 | |
| | Ricardo Amoroso | Livescan/Training | Overturned 8/31/2020 | Email sent 8/28/2020 | |
| | Jared Monk | Question | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Oros, Jason | Livescan | Overturned 8/28/2020 | Email sent 8/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Jared Monk | Livescan | Overturned 9/3/2020 | Email sent 8/28/2020 | |
| | Oros, Jason | Livescan | Overturned 9/10/2020 | Email sent 8/28/2020 | |
| | Jared Monk | Proof of Residency | Overturned 9/2/2020 | Email sent 8/28/2020 | |
| | Taylor, Clyde | Training | | Email sent 8/28/2020 | |
| | Taylor, Clyde | training/Livescan | Overturned 08/31/2020 | Email sent 08/29/2020 | |
| | Brett Laziuck | Training | | Email sent 08/29/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/29/2020 | Email sent 08/29/2020 | |
| | Brett Laziuck | Question | | Email sent 8/29/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/07/2020 | Email sent 08/29/2020 | |
| | Brazill, James | Livescan | | Email sent 08/29/2020 | |
| | Brazill, James | Livescan | Overturned 9/8/2020 | Email sent 08/29/2020 | |
| | Brazill, James | Training | Overturned 10/6/2020 | Email sent 08/29/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Steven Parisan | Question | Overturned 9/1/2020 | Email sent 8/30/2020 | |
| | Steven Parisan | Livescan | Withdrawn | Email sent 8/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 09/03/2020 | Email sent 8/31/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 9/2/2020 | Email sent 8/31/2020 | |

**MSP Supplemental Production   Jan. 2021_000152**

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 220 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 9/1/2020 | Email sent 8/31/2020 | |
| | Jeremy Burns | Weapon Information | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Hall, Christopher | Questions | | Email sent 8/31/2020 | |
| | Brazill, James | Questions | Full Denied 9/2/2020 | Email sent 8/31/2020 | |
| | Brazill, James | Questions | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 9/8/2020 | Email sent 8/31/2020 | |
| | Diane Armstrong | Out of State Address/OLN | | Email sent 8/31/2020 | |
| | Brazill, James | Questions | Overturned 9/12/2020 | Email sent 8/31/2020 | |
| | Brazill, James | Questions | Overturned 8/31/2020 | Email sent 8/31/2020 | |
| | Brazill, James | Questions | Overturned 9/3/2020 | Email sent 8/31/2020 | |
| | Brazill, James | Livescan | Overturned 9/8/2020 | Email sent 8/31/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/31/2020 | Email sent 8/31/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Jared Monk | Question | | Email sent 8/31/2020 | |
| | Jared Monk | Training | Overturned 8/31/2020 | Email sent 8/31/2020 | |
| | Jared Monk | Training | | Email sent 8/31/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Brazill, James | Livescan | Overturned 9/9/2020 | Email sent 8/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/1/2020 | Email sent 8/31/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/31/2020 | |
| | Smith, Michael | Training | Overturned 9/19/2020 | Email sent 9/1/2020 | |
| | Hall, Christopher | Question | | Email sent 9/1/2020 | |
| | Smith, Michael | Training | | Email sent 9/1/2020 | |
| | Smith, Michael | Livescan | | Email sent 9/1/2020 | |
| | Smith, Michael | Training | Overturned 9/3/2020 | Email sent 9/1/2020 | |
| | Smith, Michael | Instructor | | Email sent 9/1/2020 | |
| | Hall, Christopher | Question | | Email sent 9/1/2020 | |
| | Brett Laziuck | Question | | Email sent 9/1/2020 | |
| | Taylor, Clyde | Proof of residency/Livescan | | Email sent 09/01/2020 | |
| | Jeremy Burns | Training | Overturned 9/8/2020 | Email sent 09/01/2020 | |
| | MaryFrances Barnas | Question | | Email sent 09/01/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/9/2020 | Email sent 09/01/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | MaryFrances Barnas | Questions | Full Denied | Email sent 09/01/2020 | |
| | Askins, Gerald | Instructor | Overturned | Email sent 09/01/2020 | |
| | Taylor, Clyde | Question | Overturned 09/02/2020 | Email sent 09/01/2020 | |
| | Jeremy Burns | Training | Overturned 09/03/2020 | Email sent 09/01/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/07/2020 | Email sent 09/01/2020 | |
| | Askins, Gerald | Instructor | | Email sent 09/01/2020 | |
| | Jared Monk | Instructor | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/13/2020 | Email sent 09/01/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/10/2020 | Email sent 09/01/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 09/01/2020 | |
| | Taylor, Clyde | Question | | Email sent 09/01/2020 | |
| | Rasinski, William | Instructor | | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Livescan/Question | Overturned 9/11/2020 | Email sent 09/01/2020 | |
| | Jared Monk | Question | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/23/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 9/25/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Question | | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Training | | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/24/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/4/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Questions | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/17/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/9/2020 | Email sent 09/01/2020 | |
| | Smith, Michael | Training | | Email sent 09/01/2020 | |
| | Smith, Michael | Livescans | | Email sent 09/01/2020 | |
| | Smith, Michael | Questions | Overturned 9/2/2020 | Email sent 09/02/2020 | |
| | Taylor, Clyde | Question | Overturned 9/3/2020 | Email sent 09/02/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/8/2020 | Email sent 09/02/2020 | |
| | Brett Laziuck | Question | | Email sent 09/02/2020 | |
| | Brett Laziuck | Question | | Email sent 09/02/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 9/23/2020 | Email sent 09/02/2020 | |
| | BrAzill, James | Residency | Overturned 9/3/2020 | Email sent 09/02/2020 | |
| | Taylor, Clyde | Question/Instructor | Overturned 9/2/2020 | Email sent 09/02/2020 | |
| | BrAzill, James | Questions | Overturned 9/2/2020 | Email sent 09/02/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/8/2020 | Email sent 09/02/2020 | |
| | Brett Laziuck | Instructor | | Email sent 09/09/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Instructor | Overturned 9/3/2020 | Email sent 8 | 9/2/2020 |
| | MaryFrances Barnas | Question | Overturned 9/2/2020 | Email sent 09/02/2020 | |
| | Rasinski, William | DD214 | overturned 9/4/2020 | Email sent 9/2/2020 | |
| | BrAzill, James | Question | Overturned 9/3/2020 | Email sent 9/2/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/9/2020 | Email sent 9/2/2020 | |
| | BrAzill, James | Question | | Email sent 9/2/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/14/2020 | Email sent 09/02/2020 | |
| | Rasinski, William | Training | Overturned 9/17/2020 | email sent 9/2/2020 | |
| | Taylor, Clyde | instructor | Overturned 09/15/2020 | Email sent 09/02/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/3/2020 | Email sent 09/02/2020 | |
| | Ricardo Amoroso | Question | | email sent 9/2/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 9/3/2020 | email sent 9/2/2020 | |
| | Oros, Jason | Instructor | Overturned 9/10/2020 | email sent 9/2/2020 | |
| | Taylor, Clyde | Question | Overturned 09/03/2020 | Email sent 09/02/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 11/22/2020 | email sent 9/2/2020 | |
| | Smith, Michael | Livescan | Overturned 9/9/2020 | Email sent 09/02/2020 | |
| | Smith, Michael | Livescan | Overturned 11/30/2020 | Email sent 09/02/2020 | |
| | Smith, Michael | Livescan | Overturned 9/3/2020 | email sent 9/2/2020 | |
| | Ricardo Amoroso | Livescan | | email sent 9/2/2020 | |
| | Oros, Jason | Instructor | Overturned 9/2/2020 | email sent 9/2/2020 | |
| | Smith, Michael | Question | Overturned 9/3/2020 | Email sent 9/3/2020 | |
| | Smith, Michael | Instructor | Overturned 9/3/2020 | Email sent 9/3/2020 | |
| | Hall, Christopher | Livescan/Question/Training | | Email sent 9/3/2020 | |
| | Smith, Michael | Instructor | Overturned 9/3/2020 | Email sent 9/3/2020 | |
| | Taylor, Clyde | Question | | Email sent 09/03/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/3/2020 | Email sent 9/3/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/15/2020 | Email sent 9/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/23/2020 | Email sent 9/3/2020 | |
| | Steven Parisan | Livescan | Overturned 11/23/2020 | Email sent 9/3/2020 | |
| | Steven Parisan | Livescan | Overturned 11/23/2020 | Email sent 9/3/2020 | |
| | Jeremy Burns | Livescan | | Email sent 9/3/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 1/5/2021 | Email sent 09/03/2020 | |
| | Hall, Christopher | Question | Overturned 9/16/2020 | Email sent 9/3/2020 | |
| | Jeremy Burns | Training | | Email sent 9/3/2020 | |
| | Steven Parisan | Instructor | Overturned 9/3/2020 | Email sent 9/3/2020 | |
| | rasinski, William | livescan | Overturned 9/30/2020 | Email sent 9/3/2020 | |
| | Hall, Christopher | Question | | Email sent 9/3/2020 | |
| | BrAzill, James | Question | | Email sent 9/3/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 09/03/2020 | |
| | Oros, Jason | Question | Overturned 9/8/20 | Email sent 9/3/2020 | |
| | Jared Monk | Instructor | Overturned 11/18/2020 | Email sent 9/3/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 09/09/2020 | Email sent 9/3/2020 | |
| | BrAzill, James | Training | | Email sent 9/3/2020 | |
| | Brazill, James | Livescan | | Email sent 9/3/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/30/2020 | Email sent 09/03/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/4/2020 | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/3/2020 | |
| | MaryFrances Barnas | Question | | Email sent 09/03/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/03/2020 | |
| | Jeremy Burns | Training | Overturned 9/3/2020 | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/4/2020 | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/4/2020 | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Livescan/Question | | Email sent 9/3/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/3/2020 | |
| | Oros, Jason | Livescan | Overturned 11/4/2020 | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/4/2020 | Email sent 9/3/2020 | |
| | Oros, Jason | Instructor | | Email sent 9/3/2020 | |
| | Smith, Michael | Questions | | Email sent 9/4/2020 | |
| | Brazill, James | Livescan/Residency | Overturned 9/4/2020 | Email sent 9/4/2020 | |
| | Brazill, James | Instructor | | Email sent 9/4/2020 | |
| | Brett Laziuck | Question | | Email sent 9/4/2020 | |
| | Brazill, James | Questions/Instructor | | Email sent 9/4/2020 | |
| | Smith, Michael | Questions | | Email sent 9/4/2020 | |
| | Smith, Michael | Livescan | Overturned 12/11/2020 | Email sent 9/4/2020 | |
| | Taylor, Clyde | Question | Overturned 09/16/2020 | Email sent 09/04/2020 | |
| | Smith, Michael | Instructor | Overturned 9/4/2020 | Email sent 9/4/2020 | |
| | Steven Parisan | Training | | Email sent 9/4/2020 | |
| | Smith, Michael | Questions | | Email sent 9/4/2020 | |
| | Smith, Michael | Residency | Overturned 9/8/2020 | Email sent 9/4/2020 | |
| | Steven Parisan | Questions/ Livescan | Overturned 9/10/2020 | Email sent 9/4/2020 | |
| | Steven Parisan | Proof of residency | Overturned 9/4/2020 | Email sent 9/4/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 222 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Rasinski, William | Livescan | | Email sent 9/4/2020 | |
| | Smith, Michael | Livescan | Overturned 9/8/2020 | Email sent 9/4/2020 | |
| | Steven Parisan | Question | | Email sent 9/4/2020 | |
| | Taylor, Clyde | Training | Overturned 09/07/2020 | Email sent 09/04/2020 | |
| | Steven Parisan | Livescan | Overturned 9/4/2020 | Email sent 09/04/2020 | |
| | Brazill, James | Questions | | Email sent 9/4/2020 | |
| | Steven Parisan | Question | Overturned 9/5/2020 | Email sent 9/4/2020 | |
| | Taylor, Clyde | Question | Full Disapproval | Email sent 09/04/2020 | |
| | Brazill, James | Question | Overturned 9/4/2020 | Email sent 9/4/2020 | |
| | Brazill, James | Questions | Overturned 9/25/2020 | Email sent 9/4/2020 | |
| | Brazill, James | Questions | Full Denied | Email sent 9/4/2020 | |
| | MaryFrances Barnas | Proof of residency | | Email sent 09/04/2020 | |
| | Taylor, Clyde | Livescan | Overturned 11/3/2020 | Email sent 09/04/2020 | |
| | Smith, Michael | Questions | Overturned 9/19/2020 | Email sent 9/4/2020 | |
| | Brazill, James | Instructor | Overturned 9/4/2020 | Email sent 9/4/2020 | |
| | Steven Parisan | Questions | Overturned 9/5/2020 | Email sent 9/4/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/3/2020 | Email sent 9/4/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 09/04/2020 | |
| | Taylor, Clyde | Instructor | overturned 09/07/2020 | Email sent 09/04/2020 | |
| | Jeremy Burns | Livescan | | Email sent 09/4/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/08/2020 | Email sent 9/4/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 9/4/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/9/2020 | Email sent 9/4/2020 | |
| | Smith, Michael | Training | Overturned 9/9/2020 | Email sent 9/4/2020 | |
| | Brett Laziuck | Instructor | | Email sent 9/4/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/9/2020 | Email sent 9/4/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/10/2020 | Email sent 9/4/2020 | |
| | Smith, Michael | Training | Overturned 9/9/2020 | Email sent 9/4/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/4/2020 | |
| | Smith, Michael | Questions | Overturned 9/17/2020 | Email sent 9/4/2020 | |
| | Jeremy Burns | Question | Overturned 9/4/2020 | Email sent 9/4/2020 | |
| | Smith, Michael | Instructor | Overturned 9/8/20 | Email sent 9/4/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 9/4/2020 | |
| | Smith, Michael | Instructor | Overturned 9/19/2020 | Email sent 9/4/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | | Email sent 9/4/2020 | |
| | Jeremy Burns | Livescan | | Email sent 9/4/2020 | |
| | Jeremy Burns | Proof of residency | | Email sent 9/4/2020 | |
| | Steven Parisan | Questions | Overturned 9/6/2020 | Email sent 9/5/2020 | |
| | Steven Parisan | Question | | Email sent 9/5/2020 | |
| | Steven Parisan | Training | Overturned 11/6/2020 | Email sent 9/5/2020 | |
| | Steven Parisan | Training | Overturned 9/6/2020 | Email sent 9/5/2020 | |
| | Brazill, James | Training | Overturned 9/21/2020 | Email sent 9/5/2020 | |
| | Brazill, James | Training | | Email sent 9/5/2020 | |
| | Laziuck, Brett | Instructor/ Livescan | Overturned 10/13/2020 | Email sent 9/6/2020 | |
| | Laziuck, Brett | Instructor | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Instructor | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Instructor | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Livescan | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Instructor | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Question | Overturned 11/5/2020 | Email sent 9/6/2020 | |
| | Laziuck, Brett | Livescan/ Question | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Instructor/ Livescan | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Question | Overturned 9/8/2020 | Email sent 9/6/2020 | |
| | Laziuck, Brett | Livescan | | Email ent 9/6/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/8/2020 | Email sent 09/07/2020 | |
| | Laziuck, Brett | Instructor | | Email sent 09/07/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 09/07/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/11/2020 | Email sent 09/07/2020 | |
| | Taylor, Clyde | Livescan/Instructor | Overturned 12/23/2020 | Email sent 09/07/2020 | |
| | Monique Mitchell | Question | Overturned 9/28/2020 | Email sent 9/8/2020 | |
| | Laziuck, Brett | Training | | Email sent 09/07/2020 | |
| | Taylor, Clyde | Questions/Residency/Livescan | Overturned 09/22/2020 | Email sent 09/08/2020 | |
| | MaryFrances Barnas | Proof of residency | | Email sent 09/08/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 09/08/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/8/2020 | Email sent 09/08/2020 | |
| | Oros, Jason | Residency | Overturned 9/8/2020 | Email sent 9/8/2020 | |
| | Taylor, Clyde | Training | Overturned 09/10/2020 | Email sent 9/8/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 9/8/2020 | |
| | Brazill, James | Question | | Email sent 9/8/2020 | |
| | Oros, Jason | Instructor | Overturned 9/14/2020 | Email sent 9/8/2020 | |
| | Brazill, James | Training | Overturned 9/16/2020 | Email sent 9/8/2020 | |
| | Oros, Jason | Livescan | Overturned 9/30/2020 | Email sent 9/8/2020 | (CJIS) |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 223 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Question | Full Denial | Email sent 9/8/2020 | |
| | Brazill, James | Question | Overturned 9/8/2020 | Email sent 9/8/2020 | |
| | Brazill, James | Question | Overturned 9/8/2020 | Email sent 9/8/2020 | |
| | Monique Mitchell | Instructor | Overturned 11/30/2020 | Email sent 9/8/2020 | |
| | Oros, Jason | Instructor | Overturned 10/1/20 | Email sent 9/8/2020 | |
| | Monique Mitchell | Citizenship | Overturned 10/9/2020 | | |
| | Taylor, Clyde | Question | Overturned 09/09/2020 | Email sent 09/08/2020 | |
| | Taylor, Clyde | Proof of residency | Overturned 09/09/2020 | Email sent 09/08/2020 | |
| | Askins, Gerald | Proof of residency | Overturned 12/3/2020 | Email sent 09/08/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/08/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/8/2020 | |
| | Oros, Jason | Instructor | Overturned 10/5/2020 | Email sent 9/8/2020 | |
| | Oros, Jason | Instructor | Overturned 9/18/2020 | Email sent 9/8/2020 | |
| | Brazill, James | Questions | Overturned 10/13/2020 | Email sent 9/8/2020 | |
| | Brazill, James | Instructor | Overturned 11/4/2020 | Email sent 9/8/2020 | |
| | Jeremy Burns | Question | Overturned 1/6/2021 | Email sent 9/8/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/08/2020 | |
| | Askins, Gerald | Questions | | Email sent 09/08/2020 | |
| | Brazill, James | Questions | Overturned 9/8/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Questions | Overturned 9/9/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Training | Overturned 9/9/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Livescan/Training | Overturned 10/13/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Livescan | Ovedrturned 10/24/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Instructor | Overturned 9/23/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Livescan | Overturned 10/26/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Training | Overturned 9/28/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Instructor | | Email sent 9/8/2020 | |
| | Steven Parisan | Questions | Overturned 9/9/2020 | Email sent 9/8/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/11/2020 | Email sent 9/9/2020 | |
| | Jeremy Burns | Livescan/Training | | Email sent 9/9/2020 | |
| | Jeremy Burns | Proof of Residence | | Email sent 9/9/2020 | |
| | Monique Mitchell | Training | | Email sent 9/9/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/14/2020 | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/9/2020 | Email sent 9/9/2020 | |
| | Monique Mitchell | Question | Overturned 9/9/2020 | Email sent 9/9/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/11/2020 | Email sent 9/9/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/11/2020 | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Question | | Email sent 9/9/2020 | |
| | Rasinski, William | Training | Overturned 9/9/2020 | Email sent 9/9/2020 | |
| | Taylor, Clyde | Training | | Email sent 09/09/2020 | |
| | Rasinski, William | livescan | overturned 09/11/2020 | Email sent 09/09/2020 | |
| | Askins, Gerald | Instructor | Overturned 09/09/2020 | Email sent 09/09/2020 | |
| | Askins, Gerald | Instructor | Overturned 09/09/2020 | Email sent 09/09/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/17/2020 | Email sent 09/09/2020 | |
| | Taylor, Clyde | Livescan | Overturned 9/15/2020 | Email sent 09/09/2020 | |
| | Monique Mitchell | Question | | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Confirm ID | | Email sent 9/9/2020 | |
| | Taylor, Clyde | Training | Overturned 09/10/2020 | Email sent 09/09/2020 | |
| | Oros, Jason | Residency | Overturned 9/9/2020 | Email sent 09/09/2020 | |
| | Taylor, Clyde | Instructor | Overturned 9/23/2020 | Email sent 09/09/2020 | |
| | Askins, Gerald | Instructor | | Email sent 09/09/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 09/09/2020 | |
| | Steven Parisan | Instructor | Overturned 9/10/2020 | Email sent 9/9/2020 | |
| | Steven Parisan | Livescan/Instructor | Overturned 9/10/2020 | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/23/2020 | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/15/2020 | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/15/2020 | Email sent 9/9/2020 | |
| | Rasinski, William | Livescan | Overturned 10/6/2020 | email sent 9/9/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/26/2020 | Email sent 9/9/2020 | |
| | rasinski, William | Training | overturned | Email sent 9/9/2020 | |
| | Askins, Gerald | Proof of Residence | Overturned 9/22/2020 | Email sent 09/09/2020 | |
| | Laziuck, Brett | Instructor/ Question | | Email sent 09/09/2020 | |
| | Askins, Gerald | Instructor | | Email sent 09/09/2020 | |
| | Taylor, Clyde | Training | | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/10/2020 | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 09/09/2020 | Pending HGP application |
| | Oros, Jason | Training | | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/10/2020 | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Question | | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/10/2020 | Email sent 09/09/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 224 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor/Questions | Overturned 9/10/2020 | Email sent 09/09/2020 | |
| | Jeremy Burns | Livescan | | Email sent 09/10/2020 | |
| | Brazill, James | Instructor | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Jeremy Burns | Questions | Overturned 9/19/2020 | Email sent 9/10/2020 | |
| | Brett Laziuck | Question | | Email sent 9/10/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/15/2020 | Email sent 9/10/2020 | |
| | Monique Mitchell | Instructor/Questions | | Email sent 9/10/2020 | |
| | Brett Laziuck | Instructor | | Email sent 9/10/2020 | |
| | Brett Laziuck | Residency | Overturned 10/13/2020 | Email sent 9/10/2020 | |
| | Monique Mitchell | Instructor | Overturned 11/12/2020 | Email sent 9/10/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 09/10/2020 | |
| | Brett Laziuck | Question | | Email sent 9/10/2020 | |
| | Jeremy Burns | Questions | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/17/2020 | Email sent 9/10/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Brazill, James | Livescan | Overturned 10/26/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Residency | | Email sent | |
| | Brazill, James | Questions | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Question | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Livescan | Overturned 10/15/2020 | Email sent 9/10/2020 | |
| | Brazill, James | Questions | Full Denial | Email sent 9/10/2020 | |
| | Brazill, James | Instructor | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 11/09/2020 | Email sent 09/10/2020 | |
| | Askins, Gerald | Proof of Residency | Overturned 10/8/2020 | Email sent 09/10/2020 | |
| | Oros, Jason | Residency | | Email sent 9/10/2020 | |
| | Brett Laziuck | Livescan/ question | | Email sent 9/10/2020 | |
| | Steven Parisan | Questions | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Taylor, Clyde | Proof of residency | Overturned 09/11/2020 | Email sent 09/10/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan/ Question | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Taylor, Clyde | Question | Overturned 09/11/2020 | Email sent 09/10/2020 | |
| | Askins, Gerald | Instructor | Overturned 11/13/2020 | Email sent 09/10/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/15/2020 | Email sent 9/10/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/14/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Question | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Brett Laziuck | Question | | Email sent 9/10/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 9/10/2020 | |
| | rasinski, William | Instructor | Overturned 10/6/2020 | Email sent 9/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/14/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Question | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Askins, Gerald | INS | | Email sent 09/10/2020 | |
| | Steven Parisan | Question | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Training | | Email sent 9/10/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Instructor | Overturned 10/13/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Livescan | | Email sent 9/10/2020 | |
| | Oros, Jason | Residency | Application Removed 9/10/20 | Email sent 9/10/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/10/2020 | |
| | Jeremy Burns | Livescan | | Email sent 9/10/2020 | |
| | Steven Parisan | Question | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | rasinski, William | Training | | Email sent 9/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Instructor | Overturned 9/16/2020 | Email sent 9/10/2020 | |
| | rasinski, William | Livescan | overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Instructor | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Residency | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Instructor/Questions | overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Jeremy Burns | Questions | | Email sent 9/10/2020 | |
| | Oros, Jason | Question | | Email sent 9/10/2020 | |
| | Oros, Jason | Question | Overturnd 9/10/2020 | Email sent 9/10/2020 | |
| | Jeremy Burns | Instructor | Overturnd 9/11/2020 | Email sent 9/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Instructor | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Brazill, James | Question | Overturned 9/13/2020 | Email sent 9/11/2020 | |
| | Monique Mitchell | Livescan | Approved for Permit Exempt | Email sent 9/11/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 9/11/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 09/11/2020 | |
| | Steven Parisan | Livescan | Overturne 9/19/2020 | Email sent 09/11/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 09/11/2020 | |
| | Steven Parisan | Livescan | Overturned 9/16/2020 | Email sent 9/11/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 9/11/2020 | |
| | Steven Parisan | Training | Overturned 10/26/2020 | Email sent 9/11/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 225 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Training | Overturned 9/11/2020 | Email sent 9/11/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/14/2020 | Email sent 9/11/2020 | |
| | Brazill, James | Instructor | Overturned 9/19/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Livescan | Overturned 9/11/2020 | Email sent 9/11/2020 | |
| | Jeremy Burns | Proof of Residency/Firearm Info | Withdrawn | Email sent 9/11/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/29/2020 | Email sent 9/11/2020 | |
| | Taylor, Clyde | Question | Full Disapproval MMCC 10/08/2020 | Email sent 09/11/2020 | |
| | Brazill, James | Livescan | | Email sent 9/11/2020 | |
| | Steven Parisan | Question | Overturned 9/11/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Question | | Email sent 9/11/2020 | |
| | MaryFrances Barnas | Proof of residency | | Email sent 9/11/2020 | |
| | Oros, Jason | Question | Overturned 9/11/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Training | | Email sent 9/11/2020 | |
| | Steven Parisan | Training | Overturned 9/11/2020 | Phone (email not valid) | |
| | Oros, Jason | Livescan / Question | Overturned 9/22/2020 | Email sent 9/11/2020 | |
| | Brazill, James | Instructor | | Email sent 9/11/2020 | |
| | Oros, Jason | Under Age | | Email sent 9/11/2020 | |
| | Steven Parisan | Training | Overturned 9/28/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Questions | Overturned 10/19/2020 | Email sent 9/11/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/11/2020 | |
| | Brazill, James | Livescan | Overturned 9/21/2020 | Email sent 9/11/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/11/2020 | |
| | Steven Parisan | Questions | Overturned 9/12/2020 | Email sent 9/11/2020 | |
| | Oros, Jason | Instructor | | Email sent 9/11/2020 | |
| | Oros, Jason | Question | Overturned 9/14/2020 | Email sent 9/11/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/12/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Questions | Overturned 9/12/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Medical Marijuana | Full denial | Email sent 9/11/2020 | |
| | Steven Parisan | Livescan | Overturned 9/16/2020 | Email sent 9/11/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/18/2020 | Email sent 9/11/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 9/11/2020 | |
| | rasinski, William | Instructor | Overturned 9/25/2020 | Email sent 9/11/2020 | |
| | rasinski, William | training | Overturned 12/3/2020 | Email sent 9/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/14/2020 | email sent 9/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/14/2020 | Email sent 9/11/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/17/2020 | Email sent 9/12/2020 | |
| | Monique Mitchell | Livescan | | Email sent 9/12/2020 | |
| | Steven Parisan | Questions | Overturned 9/14/2020 | Email sent 9/12/2020 | |
| | Brett Laziuck | Instructor | Overturned 9/15/2020 | | |
| | Brett Laziuck | Instructor | Overturned 9/14/2020 | | |
| | Steven Parisan | Residency/instructor | Overturned 9/12/2020 | Email sent 9/12/2020 | |
| | Diane Armstrong | Residency | | Email sent 9/3/2020 | |
| | Diane Armstrong | Residency | | Email sent 9/2/2020 | |
| | Steven Parisan | Medical Marijuana | Overturned 9/12/2020 | Email sent 9/12/2020 | |
| | Diane Armstrong | Residency | Overturned 8/26/2020 | Email sent 8/26/2020 | |
| | Steven Parisan | Questions | Overturned 9/13/2020 | Email sent 9/12/2020 | |
| | Brazill, James | Question | | Email sent 9/12/2020 | |
| | Steven Parisan | Residency | Overturned 9/29/2020 | Email sent 9/12/2020 | |
| | Steven Parisan | Instructor | Overturned 9/13/2020 | Email sent 9/12/2020 | |
| | Steven Parisan | Instructor | Overturned 9/16/2020 | Email sent 9/12/2020 | |
| | Steven Parisan | Questions | | Email sent 9/12/2020 | |
| | Steven Parisan | Questions/Livescan | Overturned 9/23/2020 | Email sent 9/12/2020 | |
| | Steven Parisan | Medical Marijuana | Full denial | Email sent 9/12/2020 | |
| | Steven Parisan | Question | Overturned 9/13/2020 | Email sent 9/13/2020 | |
| | Steven Parisan | Livescan | Overturned 9/18/2020 | Email sent 9/13/2020 | |
| | Steven Parisan | License fee | Overturned 9/14/2020 | | |
| | Steven Parisan | Question | Overturned 9/14/2020 | Email sent 9/13/2020 | |
| | Steven Parisan | Question | | Email sent 9/13/2020 | |
| | Steven Parisan | training | Overturned 9/14/2020 | Email sent 9/13/2020 | |
| | Brazill, James | Residency | Overturned 9/14/2020 | Email sent 9/13/2020 | |
| | Monique Mitchell | Question | | Email sent 9/14/2020 | |
| | Monique Mitchell | Question | Overturned 10/1/2020 | Email sent 9/14/2020 | |
| | Brazill, James | Question | Overturned 10/21/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | training | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | training | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Brazill, James | Residency | Overturned 9/14/2020 | Email sent 9/14/2020 | |
| | Monique Mitchell | Livescan | waiting for CCW | Email sent 9/14/2020 | |
| | Jeremy Burns | Residency | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Steven Parisan | Training / Question | Overturned 9/28/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | Question | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | Training | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | Training | Overturned 9/15/2020 | Email sent 9/14/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 226 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor | Overturned 9/16/2020 | Email sent 9/14/2020 | |
| | Steven Parisan | Training | Overturned 9/21/2020 | Email sent 9/14/2020 | |
| | Steven Parisan | Livescan | Overturned 9/18/2020 | Email sent 9/14/2020 | |
| | Taylor, Clyde | Alien/ Question | Overturned 09/15/2020 | Email sent 09/14/2020 | |
| | Taylor, Clyde | Instructor | Overturned 09/21/2020 | Email sent 09/14/2020 | |
| | Taylor, Clyde | Question | | Email sent 9/14/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/15/2020 | Email sent 09/14/2020 | |
| | Monique Mitchell | Livescan | | Email sent 9/14/2020 | |
| | Brazill, James | Livescan | | Email sent 9/14/2020 | |
| | Taylor, Clyde | Question | | Email sent 09142020 | |
| | Monique Mitchell | Citizenship/Question/Training | | Email sent 9/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 09/15/2020 | Email sent 09/14/2020 | |
| | Brazill, James | Livescan | Overturned 09/15/2020 | Email sent 9/14/2020 | |
| | Taylor, Clyde | Residency | Overturned 09/15/2020 | Email sen t09/14/2020 | |
| | Monique Mitchell | Citizenship /Question/Training | | spoke with applicant 9/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/17/2020 | | |
| | Oros, Jason | Livescan | | Email sent 9/14/2020 | |
| | Brazill, James | Livescan | | Email sent 9/14/2020 | |
| | Brazill, James | Question | | Email sent 9/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/18/2020 | Email sent 9/14/2020 | |
| | Brazill, James | Question | | Email sent 9/14/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/5/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | Under Age | | Email sent 9/14/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 9/14/2020 | |
| | MaryFrances Barnas | Question | Overturned 09/16/2020 | Email sent 9/14/2020 | |
| | Taylor, Clyde | Question | Overturned 09/16/2020 | Email sent 09/14/2020 | |
| | Taylor, Clyde | Residency | | Email sent 9/14/2020 | |
| | Oros, Jason | Instructor | Overturned 10/16/2020 | Email sent 9/14/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 9/16/2020 | Email sent 9/14/2020 | |
| | Oros, Jason | Residency/instructor | Overturned 9/21/2020 | Email sent 9/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/16/2020 | Email sent 9/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/16/2020 | Email sent 9/14/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 9/14/2020 | |
| | Brazill, James | Question | Overturned 11/27/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Question | | Email sent 9/15/2020 | |
| | Brazill, James | Livescan | Overturned 9/16/2020 | Email sent 9/15/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 9/15/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 9/15/2020 | |
| | Brazill, James | Question | Overturned 9/15/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Question | Overturned 10/22/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Question/Livescan | | Email sent 9/15/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/15/2020 | |
| | Oros, Jason | Residency / Instructor | | Email sent 9/15/2020 | |
| | Oros, Jason | Residency | | Email sent 9/15/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/16/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Livescan/Question | | Email sent 9/15/2020 | |
| | Askins, Gerald | Training | | Email sent 9/15/2020 | |
| | Askins, Gerald | Training | | Email sent 09/15/2020 | |
| | rasinski, William | Training | overturned 9/18/2020 | Email sent 09/15/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/15/2020 | Email sent 9/15/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 11/11/2020 | Email sent 9/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/25/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Residency/Questions | Full Disapproval | Email sent 9/15/2020 | |
| | Brazill, James | Livescan | overturned 9/23/2020 | Email sent 9/15/2020 | |
| | rasinski, William | training | Overturned 9/18/2020 | Email sent 9/15/2020 | |
| | Jeremy Burns | Training | Overturned 9/16/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Questions | Overturned 9/17/2020 | Email sent 9/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 10/29/2020 | | 7 |
| | Ricardo Amoroso | Instructor | | Email sent 9/15/2020 | |
| | Ricardo Amoroso | Training | overturned 9/15/2020 | Email sent 9/15/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/29/2020 | Email sent 9/15/2020 | |
| | Jeremy Burns | Proof Of Residence | Overturned 09/16/2020 | Email sent 9/16/2020 | |
| | Jeremy Burns | Question | Overturned 09/16/2020 | Email sent 9/16/2020 | |
| | Jeremy Burns | Training/Livescan | | Email sent 9/16/2020 | |
| | Jeremy Burns | Training | Overturned 09/16/2020 | Email sent 9/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 09/23/2020 | Email sent 9/16/2020 | |
| | MaryFrances Barnas | Question | | Email sent 9/16/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/17/2020 | Email sent 9/16/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/16/2020 | Email sent 9/16/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/21/2020 | Email sent 09/16/2020 | |

**MSP Supplemental Production  Jan. 2021_000159**

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 227 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 9/25/2020 | Email sent 09/16/2020 | |
| | Steven Parisan | Questions | Overturned 9/18/2020 | Email sent 9/16/2020 | |
| | Rasinski, William | Age | Overturned 10/26/2020 | Email sent 9/16/2020 | |
| | Taylor, Clyde | Instructor | Overturned 9/17/2020 | Email sent 09/16/2020 | |
| | MaryFrances Barnas | Training | Overturned 9/22/2020 | Email sent 9/16/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 09/16/2020 | |
| | Hall, Christopher | Question | Overturned 9/18/2020 | Email sent 9/16/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/16/2020 | Email sent 9/16/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/21/2020 | Email sent 9/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 9/16/2020 | |
| | Askins, Gerald | Residency | | Email sent 9/16/2020 | |
| | Brazill, James | Instructor | Overturned 10/14/2020 | Email sent 9/16/2020 | |
| | Brazill, James | Instructor | Overturned 10/21/2020 | Email sent 9/16/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/19/2020 | Email sent 9/16/2020 | |
| | Askins, Gerald | Residency | Overturned 9/29/2020 | Email sent 9/16/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/16/2020 | Email sent 9/16/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/18/2020 | Email sent 09/16/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/16/2020 | |
| | Rasinski, William | Question | overturned 9/16/2020 | Email sent 9/16/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/16/2020 | Email sent 9/16/2020 | |
| | Brazill, James | Questions | | Email sent 9/16/2020 | |
| | Oros, Jason | Instructor | Overturned 9/16/2020 | Email sent 9/16/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 9/16/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 9/24/2020 | Email sent 9/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/17/2020 | Email sent 9/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/16/2020 | |
| | Oros, Jason | Instructor | Overturned 9/21/2020 | Email sent 9/16/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/17/2020 | Email sent 9/16/2020 | |
| | Rasinski, William | Training | | Email sent 9/16/2020 | |
| | Oros, Jason | Question | | Email sent 9/16/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/17/2020 | Email sent 9/16/2020 | |
| | Rasinski, William | Training | overturned 9/17/2020 | Email stne 9/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/17/2020 | Email sent 9/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/17/2020 | Email sent 9/16/2020 | |
| | Rasinski, William | Livescan | overturned 9/23/2020 | Email sent 9/16/2020 | |
| | Taylor, Clyde | Under age | Overturned 11/17/2020 | Telephone 9/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/06/2020 | Email sent 9/17/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/2/2020 | Email sent 9/17/2020 | |
| | Monique Mitchell | Instructor/ Alien | Overturned 9/29/2020 | Email sent 9/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/15/2020 | Email sent 9/17/2020 | |
| | Monique Mitchell | Livescan | | Email sent 9/17/2020 | |
| | Brazill, James | Livescan | | Email sent 9/17/2020 | |
| | Brazill, James | Livescan | | Email sent 9/17/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/5/2020 | Email sent 9/17/2020 | |
| | Oros, Jason | Instructor | Overturned 9/17/2020 | Email sent 9/17/2020 | |
| | Brazill, James | Questions | Overturned 9/28/2020 | Email sent 9/17/2020 | |
| | Oros, Jason | Qustion | | Email sent 9/17/2020 | |
| | Brazill, James | Instructor | Overturned 9/18/2020 | Email sent 9/17/2020 | |
| | Brazill, James | Livescan | Overturned 12/8/2020 | Email sent 9/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/8/2020 | Email sent 9/17/2020 | |
| | Askins, Gerald | Training | Overturned 10/7/2020 | Email sent 9/17/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/23/2020 | Email sent 9/17/2020 | |
| | Brazill, James | Questions | Overturned 9/17/2020 | Email sent 9/17/2020 | |
| | Brazill, James | Questions | Overturned 9/17/2020 | Email sent 9/17/2020 | |
| | Jeremy Burns | Question | Overturned 9/18/2020 | Email sent 9/17/2020 | |
| | Jeremy Burns | Question | Overturned 9/18/2020 | Email sent 9/17/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 10/1/2020 | Email sent 9/17/2020 | |
| | Brazill, James | Question | | Email sent 9/17/2020 | |
| | Oros, Jason | Instructor | Overturned 9/17/2020 | Email sent 9/17/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 9/17/2020 | |
| | Oros, Jason | Livescan | Overturned 11/4/2020 | Email sent 9/17/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/17/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 9/17/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 10/13/2020 | Email sent 9/18/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/25/2020 | Email sent 9/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/21/2020 | Email sent 9/18/2020 | |
| | Steven Parisan | Question | | Email sent 9/18/2020 | |
| | Brazill, James | Question/Livescan/Training | | Email sent 9/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/21/2020 | Email sent 9/18/2020 | |
| | Brazill, James | Question | Overturned 9/18/2020 | Email sent 9/18/2020 | |
| | Taylor, Clyde | Livescan/Proof of Residency | | Email sent 09/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/18/2020 | Email sent 9/18/220 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 228 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Instructor | Overturned 10/7/2020 | Email sent 9/18/2020 | |
| | Hall, Christopher | Questions | Overturned 10/2/2020 | Email sent 9/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/6/2020 | Email sent 9/18/2020 | |
| | Brazill, James | Residency | Overturned 9/21/2020 | Email sent 9/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/21/2020 | Email sent 9/18/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 10/5/2020 | | |
| | Taylor, Clyde | Instructor | Overturned 09/22/2020 | Email sent 09/18/2020 | |
| | Brazill, James | Question | | Email sent 09/18/2020 | |
| | Brazill, James | Training | Overturned 9/21/2020 | Email sent 09/18/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/22/20002 | Email sent 09/18/2020 | |
| | Brazill, James | Training | | Email sent 09/18/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/18/2020 | |
| | Oros, Jason | Question | Overturned 9/21/2020 | Email sent 09/18/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 09/18/2020 | |
| | Hall, Christopher | Question | Overturned 9/23/2020 | Email sent 09/18/2020 | |
| | Steven Parisan | Livescan | Overturned 10/13/2020 | Email sent 09/18/2020 | |
| | Taylor, Clyde | Question/Livescan/Proof of Residency | | Email sent 09/18/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/23/2020 | Email sent 09/18/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/25/2020 | Email sent 09/18/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 9/21/2020 | Email sent 09/18/2020 | |
| | Askins, Gerald | Instructor | | Email sent 09/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/22/2020 | Email sent 09/18/2020 | |
| | Steven Parisan | Question | | Email sent 09/18/2020 | |
| | Steven Parisan | Instructor | Overturned 11/4/2020 | Email sent 09/18/2020 | |
| | Steven Parisan | Question | Overturned 9/18/2020 | Email sent 09/18/2020 | |
| | Steven Parisan | Questions | Overturned 12/11/2020 | Email sent 09/18/2020 | |
| | Steven Parisan | Question | Overturned 9/23/2020 | Email sent 09/19/2020 | |
| | Steven Parisan | Livescan | Overturned 9/23/2020 | Email sent 09/19/2020 | |
| | Steven Parisan | Questions | Overturned 09/19/2020 | Email sent 09/19/2020 | |
| | Askins, Gerald | Questions | | Email sent 09/19/2020 | |
| | Diane Armstrong | Under age | | Called & Left Message 9/19/2020 | |
| | Steven Parisan | Questions | Overturned 9/21/2020 | Email sent 09/19/2020 | |
| | Hall, Christopher | Proof of Residence | Overturned 9/23/2020 | Email sent 09/21/2020 | |
| | Taylor, Clyde | Question | overturned 09/21/20002 | Email sent 09/21/2020 | |
| | Taylor, Clyde | Question | Overturned 09/22/2020 | Email sent 09/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 09/21/2020 | |
| | Hall, Christopher | Instructor | | Email sent 9/21/2020 | |
| | Steven Parisan | Instructor | Overturned 9/21/2020 | Email sent 9/21/2020 | |
| | Taylor, Clyde | Instructor/ Livescan | | Email sent 09/21/2020 | |
| | Hall, Christopher | Livescan | | Email sent 9/21/2020 | |
| | Steven Parisan | Instructor | Overturned 9/21/2020 | Email sent 9/21/2020 | |
| | Brett Laziuck | Livescan | | Email sent 9/21/2020 | |
| | Hall, Christopher | Proof of Residence | Overturned 9/25/2020 | Email sent 9/21/2020 | |
| | Steven Parisan | Instructor | Overturned 9/21/2020 | Email sent 9/21/2020 | |
| | Brazill, James | Question | | Email sent 9/21/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/22/2020 | Email sent 9/21/2020 | |
| | Brazill, James | Instructor | | Email sent 9/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/1/2020 | Email sent 9/21/2020 | |
| | Taylor, Clyde | Question | Full Denial MMCC 09/22/2020 | Email sent 09/21/2020 | |
| | Brazill, James | Instructor | Overturned 9/28/2020 | Email sent 9/21/2020 | |
| | Oros, Jason | Livescan | overturned 9/30/2020 | Email sent 9/21/2020 | |
| | Steven Parisan | Instructor/livescan | | Email sent 09/21/2020 | |
| | Askins, Gerald | Training | | Email sent 9/21/2020 | |
| | Hall, Christopher | Question | Overturned 9/21/2020 | Email sent 9/21/2020 | |
| | Hall, Christopher | Question | Overturned 9/22/2020 | Email sent 9/21/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 10/24/2020 | Email sent 09/21/2020 | |
| | Jeremy Burns | Training | Overturned 9/23/2020 | Email sent 9/21/2020 | |
| | Askins, Gerald | Training | | Email sent 09/21/2020 | |
| | Hall, Christopher | Livescan | Overturned 9/22/2020 | Email sent 9/21/2020 | |
| | ASkins, Gerald | Training | | Email sent 09/21/2020 | |
| | ASkins, Gerald | Livescan | Overturned 11/20/2020 | Email sent 9/21/2020 | |
| | Steven Parisan | Questions | Overturned 9/21/2020 | Email sent 9/21/2020 | |
| | Jeremy Burns | Training | Overturned 9/30/2020 | Email sent 09/21/2020 | |
| | Jeremy Burns | Training | Overturned 9/23/2020 | Email sent 9/21/2020 | |
| | Taylor, Clyde | Question | Overturned 09/22/2020 | Email sent 9/21/2020 | |
| | Jeremy Burns | Training | Overturned 09/23/2020 | Email sent 9/21/2020 | |
| | Jeremy Burns | Training | Overturned 9/23/2020 | Email sent 9/21/2020 | |
| | ASkins, Gerald | Livescan | Overturned 10/19/2020 | Email sent 09/21/2020 | |
| | Brett Laziuck | Question | | Email sent 09/21/2020 | |
| | Jeremy Burns | Training/Proof of residence | Overturned 9/25/2020 | Email sent 9/21/2020 | Training received 9/23 |
| | Oros, Jason | Residency | Overturned 12/7/2020 | Email sent 9/21/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/22/2020 | Email sent 9/21/2020 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 229 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Livescan | overturned 10/22/2020 | Email sent 9/21/2020 | |
| | Hall, Christopher | Question | | Email sent 9/22/2020 | |
| | Monique Mitchell | Instructor | Overturned 1/7/2021 | Email sent 9/22/2020 | |
| | Monique Mitchell | Citizenship | overturned 10/29/2020 | Email sent 9/22/2020 | |
| | Hall, Christopher | Question / Proof of residence | | Email sent 9/22/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/24/2020 | Email sent 9/22/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/22/2020 | Email sent 09/22/2020 | |
| | Brazill, James | Questions | | Email sent 9/22/2020 | |
| | Brazill, James | Questions/Livescan | | Email sent 9/22/2020 | |
| | Brazill, James | Instructor | Overturned 10/26/2020 | Email sent 9/22/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 09/22/2020 | |
| | Brazill, James | Question | | Email sent 9/22/2020 | |
| | Askins, Gerald | Livescan | Overturned 9/24/2020 | Email sent 09/22/2020 | |
| | Brett Laziuck | Training Documentation | | Email sent 09/22/2020 | |
| | Brett Laziuck | Training Documentation/ Question | | Email sent 09/22/2020 | |
| | Brett Laziuck | Training Documentation | | Email sent 09/22/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 9/22/2020 | |
| | Brett Laziuck | Proof of residence | | | |
| | Ricardo Amoroso | Training | Overturned 9/24/2020 | Email sent 9/22/2020 | |
| | Oros, Jason | Livescan | Overturned 1/4/21 | Email sent 9/23/2020 | |
| | Hall, Christopher | Livescan | Overturned 9/24/2020 | Email sent 9/23/2020 | |
| | Hall, Christopher | Livescan | Overturned 9/25/2020 | Email sent 9/23/2020 | |
| | Taylor, Clyde | Instructor | Overturned 09/23/2020 | Email sent 09/23/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 09/23/2020 | |
| | MaryFrances Barnas | Instructor/ Questions | Overturned 09/24/2020 | Email sent 09/23/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/24/2020 | Email sent 09/23/2020 | |
| | Jeremy Burns | Training | Overturned 9/24/2020 | Email sent 09/23/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/24/2020 | Email sent 09/23/2020 | |
| | Jeremy Burns | Training/Livescan | Approved for permit exempt | Email sent 09/23/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/24/2020 | Email sent 09/23/2020 | |
| | Jeremy Burns | Firearm Information | Withdrawn | Email sent 09/23/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 09/25/2020 | Email sent 09/23/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/25/2020 | Email sent 09/23/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/25/2020 | Email sent 09/23/2020 | |
| | Hall, Christopher | Instructor | | Email sent 9/23/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/24/2020 | Email sent 9/23/2020 | |
| | Hall, Christopher | Questions | overturned 9/23/2020 | Email sent 9/23/2020 | |
| | Rasinski, William | Instructor | Overturned 9/23/2020 | Email sent 9/23/2020 | |
| | MaryFrances Barnas | Questions | overturned 9/23/2020 | Email sent 9/23/2020 | |
| | Hall, Christopher | Livescan | overturned 9/23/2020 | Email sent 9/23/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/24/2020 | Email sent 9/23/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/24/2020 | Email sent 9/23/2020 | |
| | Taylor, Clyde | Question | Overturned 10/6/2020 | Email sent 09/23/2020 | |
| | Oros, Jason | Instructor | Overturned 9/25/2020 | Email sent 9/23/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/23/2020 | Email sent 9/23/2020 | |
| | Rasinski, William | Question | | Email sent 9/23/2020 | |
| | Taylor, Clyde | Questions | Overturned 09/24/2020 | Email sent 09/23/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/23/2020 | |
| | Rasinski, William | Training | overturned 9/23/2020 | Email sent 9/23/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/29/2020 | Email sent 09/23/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 9/24/2020 | Email sent 9/23/2020 | |
| | Oros, Jason | Question | Overturned 9/23/2020 | Email sent 9/23/2020 | |
| | Rasinski, William | Livescan | Overturned 9/30/2020 | Email sent 9/23/2020 | |
| | Oros, Jason | Instructor | overturned 9/30/2020 | Email sent 09/23/2020 | |
| | Monique Mitchell | Question | Overturned 10/2/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/21/2020 | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/24/2020 | Email sent 9/24/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/25/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Instructor/Question | Overturned 10/05/2020 | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/2/2020 | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/24/2020 | Email sent 9/24/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/29/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/24/2020 | Email sent 9/24/2020 | |
| | Monique Mitchell | Proof of Residence | | Email sent 9/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/25/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/21/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/28/2020 | Email sent 9/24/2020 | |
| | Hall, Christopher | Questions | | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/25/2020 | Email sent 9/24/2020 | |
| | Brett Laziuck | Livescan | | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/24/2020 | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/1/2020 | Email sent 9/24/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 230 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Questions | Overturned 9/28/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Instructor | | Email sent 9/24/2020 | |
| | Brazill, James | Livescan | Overturned 10/1/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Livescan | Overturned 10/1/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Instructor | Overturned 10/8/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Livescan | Overturned 12/4/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Livescan | overturned 10/16/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Livescan | Overturned 12/4/2020 | Email sent 9/24/2020 | |
| | Hall, Christopher | Questions | | Email sent 8 | 9/27/2020 |
| | Rasinski, William | training | Overturned 9/29/2020 | Email sent 9/24/2020 | |
| | Taylor, Clyde | Question | Overturned 09/25/2020 | Email sent 09/24/2020 | |
| | Oros, Jason | Instructor | | Email sent 09/24/2020 | |
| | Taylor, Clyde | Question | Overturned 11/12/2020 | Email sent 09/24/2020 | |
| | Hall, Christopher | Question | Overturned 10/01/2020 | Email sent 09/24/2020 | |
| | Hall, Christopher | Question | | Email sent 09/24/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 9/24/2020 | |
| | Oros, Jason | Residency | Overturned 11/2/2020 | Email sent 9/24/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/24/2020 | |
| | Brett Laziuck | Training | | Email sent 9/24/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/22/2020 | Email sent 09/24/2020 | |
| | Brazill, James | Instructor | Overturned 9/28/2020 | Email sent 09/24/2020 | |
| | Brett Laziuck | Livescan | | Email sent 09/24/2020 | |
| | Oros, Jason | Residency | | Email sent 9/24/2020 | |
| | Oros, Jason | Instructor | Overturned 9/25/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/30/2020 | Email sent 9/24/2020 | |
| | Oros, Jason | Livescan | Overturned 11/2/2020 | Email sent 9/24/2020 | |
| | Brett Laziuck | Training | | Email sent 9/24/2020 | |
| | Oros, Jason | Training | | Email sent 9/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/28/2020 | Email sent 9/24/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 9/24/2020 | |
| | Ricardo Amoroso | Questions | Overturned 9/25/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/29/2020 | Email sent 9/25/2020 | |
| | Monique Mitchell | Question | | Email sent 9/25/2020 | |
| | Monique Mitchell | Question | Overturned 10/9/2020 | Email sent 9/25/2020 | |
| | Brett Laziuck | Question | | Email sent 9/25/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 12/15/2020 | Email sent 9/25/2020 | |
| | Hall, Christopher | Question | | Email sent 9/25/2020 | |
| | Brett Laziuck | Livescan | | Email sent 9/25/2020 | |
| | Hall, Christopher | Livescan | | Email sent 9/25/2020 | |
| | Hall, Christopher | Questions | | Email sent 9/25/2020 | |
| | MaryFrances Barnas | Livescan | overturned 10/15/2020 | Email sent 9/25/2020 | |
| | Brazill, James | Question | Overturned 9/25/2020 | Email sent 9/25/2020 | |
| | Jeremy Burns | Training | Overturned 9/28/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | Training | Overturned 9/25/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | Training | Overturned 9/25/2020 | Email sent 9/25/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/29/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | Questions | Overturned 9/25/2020 | Email sent 9/25/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/29/2020 | Email sent 9/25/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/28/2020 | Email sent 9/25/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/22/2020 | Email sent 9/25/2020 | |
| | Jeremy Burns | Livescan/Training | Overturned 10/06/2020 | Email sent 9/25/2020 | |
| | Oros, Jason | Instructor | Overturned 9/30/2020 | Email sent 9/25/2020 | |
| | MaryFrances Barnas | Proof of Residence | Overturned 10/24/2020 | Email sent 9/25/2020 | |
| | Brett Laziuck | Questions | | Email sent 9/25/2020 | |
| | Rasinski, William | DD214 | | Email sent 9/25/2020 | |
| | Oros, Jason | Instructor | Overturned 9/29/2020 | Email sent 9/25/2020 | |
| | Brazill, James | Instructor | Overturned 9/28/2020 | Email sent 9/25/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/25/2020 | |
| | Oros, Jason | Age (Under 21 until 11/9/2020) | Overturned 11/30/20 | Email sent 9/25/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 9/25/2020 | |
| | Oros, Jason | Livescan | Overturned 9/30/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | Livescan | Overturned 9/28/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | training | Overturned 9/30/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | questions/training | Overturned 9/30/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | Questions/ Alien status | Overturned 10/9/2020 | Email sent 9/25/2020 | |
| | Steven Parisan | Training | Overturned 9/27/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Training | Overturned 10/13/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Livescan | Overturned 10/9/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | License fee | Overturned 9/28/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Training | Overturned 10/13/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Training | Overturned 9/30/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Livescan | Overturned 10/1/2020 | Email sent 9/27/2020 | |

MSP Supplemental Production  Jan. 2021_000163

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 231 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Questions | Overturned 9/28/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Livescan | Overturned 10/13/2020 | Email sent 9/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/07/2020 | Email sent 9/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/06/2020 | Email sent 9/28/2020 | |
| | Jeremy Burns | Training | Overturned 9/30/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Livescan | Overturned 10/5/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Questions | Overturned 9/28/2020 | Email sent 9/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/06/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Citizenship | Overturned 9/28/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Livescan | Overturned 10/2/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Question | Overturned 9/28/2020 | Email sent 9/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/28/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Livescan | Overturned 10/1/2020 | Email sent 9/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/30/2020 | Email sent 9/28/2020 | |
| | Askins, Gerald | Questions | Overturned 12/3/2020 | Email sent 09/28/2020 | |
| | Rasinski, William | Training | Overturned 9/30/2020 | Email sent 09/28/2020 | |
| | Rasinski, William | Training | Overturned 9/30/2020 | Email sent 09/28/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 9/29/2020 | Email sent 9/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/29/2020 | Emaill sent 9/28/2020 | |
| | Askins, Gerald | Traning | Overturned 11/11/2020 | Email sent 09/28/2020 | |
| | Ricardo Amoroso | Livescan/Proof of Residence | | Email sent 9/28/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/3/2020 | Email sent 09/28/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 9/28/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 9/28/2020 | |
| | Brazill, James | Livescan | | Email sent 9/28/2020 | |
| | Jeremy Burns | Receipt of purchase | | Email sent 9/28/2020 | |
| | Jeremy Burns | Proof of residence/Weapon Information | | Email sent 9/28/2020 | |
| | Ricardo Amoroso | Instructor | Disapproval Battery 10/12/2020 | Email sent 9/28/2020 | |
| | Jeremy Burns | Training | Overturned 10/05/2020 | Email sent 9/28/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/28/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 9/28/2020 | |
| | Jeremy Burns | Questions | Overturned 9/29/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Instructor | Overturned 10/1/2020 | Email sent 9/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 10/1/2020 | Email sent 9/28/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/30/2020 | Email sent 9/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/30/2020 | Email sent 9/29/2020 | |
| | Jeremy Burns | Livescan | Overturned 09/30/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Training/Question | | Email sent | 9/29/2020 |
| | MaryFrances Barnas | Instructor | Overturned 10/2/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Training | Overturned 10/1/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/30/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Training | Overturned 9/30/2020 | Email sent 9/29/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/7/2020 | Email sent 09/29/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/29/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/1/2020 | Email sent 9/29/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/28/2020 | Email sent 9/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/1/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Training | Overturned 10/2/2020 | Email sent 9/29/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/16/2020 | Email sent 09/29/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/06/2020 | Email sent 9/29/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/06/2020 | Email sent 9/29/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 9/29/2020 | |
| | Jeremy Burns | Training | Overturned 11/9/2020 | Email sent 9/29/2020 | |
| | Steven Parisan | Instructor | Overturned 9/30/2020 | Email sent 9/29/2020 | |
| | Brett Laziuck | Question / Proof of residence | | | |
| | Hall, Christopher | Question | Overturned 10/2/2020 | Email sent 9/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/6/2020 | Email sent 9/30/2020 | |
| | Brett Laziuck | Training | Overturned 10/7/2020 | Email sent 9/30/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/7/2020 | Email sent 9/30/2020 | |
| | ASkins, Gerald | Instructor | Overturned 10/13/2020 | Email sent 09/30/2020 | |
| | MaryFrances Barnas | Proof of Residence | | Email sent 09/30/2020 | |
| | ASkins, Gerald | Instructor | Overturned 10/26/2020 | Email sent 09/30/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 09/30/2020 | |
| | ASkins, Gerald | Needs Hunting License, Non Immigra | Overturned 10/26/2020 | Email sent 09/30/2020 | |
| | Oros, Jason | Livescan | | Email sent 09/30/2020 | |
| | Askins, Gerald | Licvescan | | Email sent 09/30/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/2/2020 | Email sent 9/30/2020 | |
| | Monique Mitchell | Proof of residence | | Email sent 9/30/2020 | |
| | Hall, Christopher | Questions | | Email sent 9/30/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 9/30/2020 | |

**MSP Supplemental Production  Jan. 2021_000164**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 232 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Instructor | | Email sent 9/30/2020 | |
| | Ricardo Amoroso | Question | Overturturned 10/19/2020 | Email sent 9/30/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/30/2020 | |
| | Brett Laziuck | Livescan | | Email sent 9/30/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/30/2020 | |
| | Brett Laziuck | Question | | Email sent 9/30/2020 | |
| | Brett Laziuck | Training | | Email sent 9/30/2020 | d |
| | Askins, Gerald | Training Question | | Email sent 09/30/2020 | |
| | Oros, Jason | Question | Overturned 9/30/2020 | Email sent 09/30/2020 | |
| | Askins, Gerald | Training | | Email sent 09/30/2020 | |
| | Ricardo Amoroso | Citizenship | Overturned 10/1/2020 | Email sent 09/30/2020 | |
| | Monique Mitchell | Question | Overturned 10/14/2020 | Email sent 10/1/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/6/2020 | Email sent 10/1/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/2/2020 | Email sent 10/1/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/1/2020 | |
| | Hall, Christopher | Training | | Email sent 10/1/2020 | |
| | Hall, Christopher | Training | Overturned 10/7/2020 | Email sent 10/1/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/7/2020 | Email sent 10/1/2020 | |
| | Oros, Jason | Question | | Email sent 10/1/2020 | |
| | Oros, Jason | Instructor | Overturned 10/2/2020 | Email sent 10/1/2020 | |
| | Oros, Jason | Question | Overturned 10/1/2020 | Email sent 10/1/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/7/2020 | Email sent 10/1/2020 | |
| | Brazill, James | Training | Overturned 10/5/2020 | Email sent 10/1/2020 | |
| | Brazill, James | Training/Livescan | Overturned 10/1/2020 | Email sent 10/1/2020 | |
| | Steven Parisan | Citizenship | Overturned 10/8/2020 | Email sent 10/1/2020 | |
| | Steven Parisan | Medical marijuana | Full denial | Email sent 10/1/2020 | |
| | Brazill, James | Training | | Email sent 10/1/2020 | |
| | Brazill, James | Training | Overturned 10/1/2020 | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 10/1/2020 | |
| | Oros, Jason | Question / Residency | | Email sent 10/1/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/12/2020 | Email sent 10/1/2020 | |
| | Jeremy Burns | Proof of Residence | | Email sent 10/1/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/06/2020 | Email sent 10/1/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/1/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/1/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/12/20 | Email sent 10/1/2020 | |
| | Oros, Jason | Question | Overturned 10/1/20 | Email sent 10/1/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 10/2/2020 | Email sent 10/1/2020 | |
| | Oros, Jason | Instructor | | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/1/2020 | |
| | Oros, Jason | Instructor | Overturned 10/2/2020 | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Instructor/Question | | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Question | | Email sent 10/1/2020 | |
| | Hall, Christopher | Training | | Email sent 10/2/2020 | |
| | Hall, Christopher | Training | | Email sent 10/2/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/2/2020 | Email sent 10/2/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/2/2020 | Email sent 10/2/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 10/2/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/2/2020 | Email sent 10/2/2020 | |
| | Monique Mitchell | Livescan | Full denial | Email sent 10/2/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 10/2/2020 | Email sent 10/2/2020 | |
| | Hall, Christopher | Questions | | Email sent 10/2/2020 | |
| | Hall, Christopher | Questions | | Email sent 10/2/2020 | |
| | Monique Mitchell | Proof of residence/Livescan | Overturned 10/12/2020 | Email sent 10/2/2020 | |
| | Brazill, James | Queston | Overturned 10/2/2020 | Email sent 10/2/2020 | |
| | Hall, Christopher | Instructor | Overturned 12/1/2020 | Email sent 10/2/2020 | |
| | Brazill, James | Question | Overturned 10/05/2020 | Email sent 10/2/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/6/2020 | Email sent 10/2/2020 | |
| | Askins, Gerald | Livesan | | Email sent 10/02/2020 | ladymkmatthews@gmail.com |
| | Steven Parisan | Questions/Instructor | Overturned 10/14/2020 | Email sent 10/02/2020 | |
| | Ricardo Amoroso | Question | | Email sent 10/2/2020 | |
| | Ricardo Amoroso | Question | Overturned 10/15/2020 | Email sent 10/2/2020 | |
| | Ricardo Amoroso | Training | | Email sent 10/2/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/14/2020 | Email sent 10/02/2020 | |
| | Ricardo Amoroso | Training | | Email sent 10/2/2020 | |
| | Ricardo Amoroso | Training | Overturned 10/07/2020 | Email sent 10/2/2020 | |
| | Ricardo Amoroso | Training | Overturned 10/06/2020 | Email sent 10/2/2020 | |
| | Askins, Gerald | Residency | Overturned 10/6/2020 | Email sent 10/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/6/2020 | Email sent 10/03/2020 | |
| | Jeremy Burns | Question | Overturned 10/07/2020 | Email sent 10/05/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Question/Instructor | Overturned 10/05/2020 | Email sent 10/05/2020 | |
| | Taylor, Clyde | Questions | Overturned 10/07/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/12/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/14/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Question | Overturned 11/21/2020 | Email sent 10/05/2020 | |
| | Taylor, Clyde | Question | overturned 10/19/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/12/2020 | Email sent 10/05/2020 | |
| | Taylor, Clyde | Question | Overturned 01/07/2021 | Email sent 10/05/2020 | |
| | Brazill, James | Residency | Overturned 10/05/2020 | Email sent 10/5/2020 | |
| | Monique Mitchell | Questions | Overturned 10/21/2020 | Email sent 10/5/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/7/2020 | Email sent 10/5/2020 | |
| | Brazill, James | Instructor | Overturned 10/7/2020 | Email sent 10/5/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/05/2020 | Email sent 10/5/2020 | |
| | Brazill, James | Questions/Livescan | | Email sent 10/05/2020 | |
| | Askins, Gerald | Training | | Email sent 10/05/2020 | |
| | Brazill, James | Question | | Email sent 10/05/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/7/2020 | Email sent 10/5/2020 | |
| | Oros, Jason | Instructor | Overturned 10/19/2020 | Email sent 10/5/2020 | |
| | Oros, Jason | Instructor | Overturned 10/15/2020 | Email sent 10/5/2020 | |
| | Askins, Gerald | Livescan | Overturned 12/7/2020 | Emai sent 10/05/202 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/05/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/12/2020 | Email sent 10/05/2020 | |
| | Steven Parisan | Questions | Overturned 10/5/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Weapon Information | gun already registered in MAFSS in 1985 | Email sent 10/05/2020 | |
| | Jeremy Burns | Receipt of purchase | overturned 10/16/2020 | Email sent 10/05/2020 | approved but did not registered the Rock River LAR15 til proof of purchase date is recd - dsa |
| | Jeremy Burns | Proof of Residence/Name | Overturned 10/08/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/06/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/15/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/12/2020 | Email sent 10/05/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/05/2020 | Email is Phour@mail.com |
| | Askins, Gerald | Training | Overturned 12/21/2020 | Email sent 10/05/2020 | |
| | Steven Parisan | Livescan | Overturned 10/14/2020 | Email sent 10/5/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/05/2020 | |
| | Steven Parisan | Livescan/question | Overturned 10/5/2020 | Email sent 10/5/2020 | |
| | Oros, Jason | Instructor | Overturned 12/4/2020 | Email sent 10/5/2020 | Email returned, bad address. Voicemail left at provided number on application. |
| | Oros, Jason | Instructor | Overturned 10/8/2020 | Email sent 10/5/2020 | |
| | Oros, Jason | Instructor | Overturned 10/8/2020 | Email sent 10/5/2020 | |
| | Oros, Jason | Instructor | | Email sent 10/5/2020 | |
| | Taylor, Clyde | Questions | | Email sent 10/06/2020 | |
| | Hall, Christopher | Instructor | Overturned 12/7/2020 | Email sent 10/6/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/21/2020 | Email sent 10/6/2020 | |
| | Monique Mitchell | Instructor | overturned 10/9/2020 | Email sent 10/6/2020 | |
| | Brazill, James | Instructor | Overturned 10/24/2020 | Email sent 10/06/2020 | |
| | Hall, Christopher | Questions | Overturned 10/7/2020 | Email sent 10/6/2020 | |
| | Steven Parisan | Instructor | Overturned 10/13/2020 | Email sent 10/6/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/6/2020 | |
| | Brazill, James | Livescan | Overturned 10/14/2020 | Email sent 10/6/2020 | |
| | Brazill, James | Residency | | Email sent 10/6/2020 | |
| | Steven Parisan | Instructor | Overturned 10/13/2020 | Email sent 10/6/2020 | |
| | Brazill, James | Instructor | Overturned 10/6/2020 | Email sent 10/6/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/13/2020 | Email sent 10/6/2020 | |
| | Brazill, James | Instructor | | Email sent 10/6/2020 | |
| | Brazill, James | Livescan | Overturned 10/26/2020 | Email sent 10/6/2020 | |
| | Brett Laziuck | Question | | Email sent 10/6/2020 | |
| | Brazill, James | Livescan | | Email sent 10/6/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/6/2020 | |
| | Taylor, Clyde | Questions | | Email sent 10/6/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/6/2020 | |
| | rasinski, William | Questions | Disapproved | Email sent 10/6/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/29/2020 | Email sent 10/6/2020 | |
| | Monique Mitchell | Question | Overturned 11/06/2020 | Email sent 10/6/2020 | |
| | Taylor, Clyde | Question | Overturned 10/08/2020 | Email sent 10/6/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/15/2020 | Email sent 10/06/2020 | |
| | Monique Mitchell | Question | | Email sent 10/06/2020 | |
| | Brazill, James | Questions | Dissapproved | Email sent 10/6/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/8/2020 | Email sent 10/6/2020 | |
| | Brett Laziuck | Question | | Email sent 10/6/2020 | |
| | Brazill, James | Instructor | Overturned 10/6/2020 | Email sent 10/6/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 234 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Instructor | | Email sent 10/6/2020 | |
| | Oros, Jason | Instructor | Overturned 11/30/20 | Email sent 10/6/2020 | |
| | Rasinski, William | Training | | Email sent 10/6/2020 | |
| | Oros, Jason | Question | Overturned 10/9/2020 | Email sent 10/6/2020 | |
| | Steven Parisan | Questions | Overturned 10/6/2020 | Email sent 10/6/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/6/2020 | Email sent 10/6/2020 | |
| | Steven Parisan | Livescan | Overturned 10/13/2020 | Email sent 10/6/2020 | |
| | Rasinski, William | Livescan | overturned 11/10/2020 | Email sent 10/6/2020 | |
| | Steven Parisan | Instructor | Overturned 10/6/2020 | Email sent 10/6/2020 | |
| | Oros, Jason | Residency | | Email sent 10/6/2020 | |
| | Oros, Jason | Question | Overturned 10/7/2020 | Email sent 10/6/2020 | |
| | Monique Mitchell | Question | Overturned 11/3/2020 | Email sent 10/6/2020 | |
| | Jeremy Burns | Question | | Email sent 10/07/2020 | |
| | Monique Mitchell | Instructor | | Email sent 10/07/2020 | |
| | Taylor, Clyde | Question | Full Disapproval 10/08/2020 | Email sent | 10/07/2020 |
| | Brett Laziuck | Instructor/ Question | | Email sent 10/07/2020 | |
| | Hall, Christopher | Training | | Email sent 10/7/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/19/2020 | Email sent 10/7/2020 | |
| | Steven Parisan | Instructor | Overturned 10/8/2020 | Email sent 10/7/2020 | |
| | Hall, Christopher | Training | | Email sent 10/7/2020 | |
| | Hall, Christopher | Questions | | Email sent 10/7/2020 | |
| | Brazill, James | Questions | | Email sent 10/7/2020 | |
| | Steven Parisan | Livescan | Overturned 10/7/2020 | Email sent 10/7/2020 | |
| | Steven Parisan | Questions/residency | Overturned 10/28/2020 | Email sent 10/7/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/10/2020 | Email sent 10/7/2020 | |
| | Steven Parisan | Residency | Overturned 10/13/2020 | Email sent 10/7/2020 | |
| | Taylor, Clyde | Question | | Email sent 10/07/2020 | |
| | Steven Parisan | Question | Overturned 10/08/2020 | Email sent 10/07/2020 | |
| | Steven Parisan | Livescan | Overturned 10/13/2020 | Email sent 10/07/2020 | |
| | Oros, Jason | Question | | Email sent 10/7/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/12/2020 | Email sent 10/7/2020 | |
| | Oros, Jason | Age (Under 21 unitl 12/14/20) | Overturned 12/15/2020 | Email sent 10/7/2020 | |
| | Steven Parisan | Questions | | Email sent 10/7/2020 | |
| | Steven Parisan | Livescan | | Email sent 10/7/2020 | |
| | Monique Mitchell | Question | Overturned 12/15/2020 | Email sent 10/7/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/7/2020 | |
| | Monique Mitchell | Livescan | Overturned 11/12/2020 | Email sent 10/7/2020 | |
| | Steven Parisan | Question | Overturned 10/17/2020 | Email sent 10/7/2020 | |
| | Monique Mitchell | Question | | Email sent 10/7/2020 | |
| | Brazill, James | Question | Overturned 10/07/2020 | Email sent 10/7/2020 | |
| | Brazill, James | Questions | Overturned 10/21/2020 | Email sent 10/7/2020 | |
| | Jeremy Burns | Weapon Information | Withdrawn | Email sent 10/7/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/7/2020 | |
| | Steven Parisan | Residency | Overturned 10/8/2020 | Email sent 10/7/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/7/2020 | |
| | Jeremy Burns | Receipt of purchase/Proof of residence | Overturned 10/12/2020 | Email sent 10/07/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/08/2020 | Email sent 10/7/2020 | |
| | Jeremy Burns | Proof of residence/Weapon Info | | Email sent 10/7/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/07/2020 | |
| | Jeremy Burns | Proof of Residence | | Email sent 10/07/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 10/21/2020 | Email sent 10/7/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/07/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Oros, Jason | Instructor | Overturned 10/9/2020 | Email sent 10/7/2020 | |
| | Oros, Jason | Question | Overturned 10/20/2020 | Email sent 10/8/2020 | |
| | Monique Mitchell | Instructor | Overturned 11/2/2020 | Email sent 10/8/2020 | |
| | Hall, Christopher | Instructor | | Email sent 10/8/2020 | |
| | Hall, Christopher | Instructor | | Email sent 10/8/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 10/08/2020 | Email sent 10/08/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/12/2020 | Email sent 10/08/2020 | |
| | Steven Parisan | Question | Overturned 10/8/2020 | Email sent 10/08/2020 | |
| | Jeremy Burns | Training | Overturned 10/26/2020 | Email sent 10/8/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Hall, Christopher | Question | Overturned 10/20/2020 | Email sent 10/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/14/2020 | Email sent 10/8/2020 | |
| | Steven Parisan | Question | | Email sent 10/8/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/8/2020 | |
| | Oros, Jason | Livescan | | Email sent 10/8/2020 | |
| | Hall, Christopher | Question | Overturned 10/21/2020 | Email sent 10/8/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/14/2020 | Email sent 10/8/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/13/2020 | Email sent 10/8/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/14/2020 | Email sent 10/8/2020 | |

**MSP Supplemental Production  Jan. 2021_000167**

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 235 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Question | Disapproved | Email sent 10/8/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/15/2020 | Email sent 10/8/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/22/2020 | Email sent 10/8/2020 | |
| | RAsinski, William | Livescan | Overturned 10/8/2020 | Email sent 10/8/2020 | |
| | Brazill, James | Livescan | Overturned 10/13/2020 | Email sent 10/8/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/12/2020 | Email sent 10/08/2020 | |
| | Brazill, James | Livescan | Overturned 10/26/2020 | Email sent 10/08/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/19/2020 | Email sent 10/5/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/08/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/08/2020 | |
| | Rasinski, William | | | | |
| | Taylor, Clyde | Instructor | | Email sent on 10/09/2020 | |
| | Hall, Christopher | Question | Overturned 10/14/2020 | Email sent 10/9/2020 | |
| | Monique Mitchell | Instructor | Overturned 11/2/2020 | Email sent 10/9/2020 | |
| | Steven Parisan | Instructor | | Email sent 10/9/2020 | |
| | Taylor, Clyde | Questions | Overturned 10/27/2020 | Email sent 10/9/2020 | |
| | Hall, Christopher | Proof of Residency | | Email sent 10/9/2020 | |
| | MaryFrances Barnas | Questions | Overturned 10/16/2020 | Email sent 10/9/2020 | |
| | Monique Mitchell | Livescan | | Email sent 10/9/2020 | |
| | Steven Parisan | Citizenship | Overturned 10/13/2020 | Email sent 10/9/2020 | |
| | Hall, Christopher | Question | | Email sent 10/9/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/12/2020 | Email sent 10/9/2020 | |
| | Brazill, James | Livescan | | Email sent 10/9/2020 | |
| | Hall, Christopher | Question | | Email sent 10/9/2020 | |
| | Taylor, Clyde | Question/Citizen | | Email sent 10/09/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/12/2020 | Email sent 10/09/2020 | |
| | Steven Parisan | Question | Overturned 10/13/2020 | Email sent 10/09/2020 | |
| | Brazill, James | Instructor | | Email sent 10/09/2020 | |
| | Brazill, James | Livescan | | Email sent 10/09/2020 | |
| | Monique Mitchell | Question | Overturned 12/15/2020 | Email sent 10/09/2020 | |
| | Askins, Gerald | Traning | | Email sent 10/09/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 10/09/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/09/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/09/2020 | |
| | Taylor, Clyde | Question | Overturned 10/12/2020 | Email sent 10/09/2020 | |
| | Oros, Jason | Residency | | Email sent 10/09/2020 | |
| | Oros, Jason | Livescan | | Email sent 10/09/2020 | |
| | Hall, Christopher | Question | Overturned 12/2/2020 | Email sent 10/10/2020 | 10/10/2020 |
| | Hall, Christopher | Questions | Overturned 10/13/2020 | Email sent 10/10/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/13/2020 | Email sent 10/10/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/06/2020 | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Questions | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 10/12/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 10/14/2020 | Email sent 10/12/2020 | |
| | Brazill, James | Livescan | | Email sent 10/12/2020 | |
| | Brazill, James | Question | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 10/12/2020 | |
| | Brett Laziuck | Question | | Email sent 10/12/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/12/2020 | |
| | Taylor, Clyde | Proof of Residency | | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Question | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/12/2020 | |
| | Oros, Jason | Training | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | Taylor, Clyde | Questions | | Email sent 10/12/2020 | |
| | Brett Laziuck | Question | | Email sent 10/12/2020 | |
| | Oros, Jason | Residency | Overturned 10/13/2020 | Email sent 10/12/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/12/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/12/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 10/14/2020 | Email sent 10/12/2020 | |
| | Oros, Jason | Training | Overturned 11/6/2020 | Email sent 10/12/2020 | |
| | Brett Laziuck | Question | | Email sent 10/12/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/12/2020 | |
| | Brazill, James | Question | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | Brazill, James | Question/Instructor | | Email sent 10/12/2020 | |
| | Jeremy Burns | Payment | Overturned 10/14/2020 | Email sent 10/12/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/20/2020 | Email sent 10/13/2020 | |
| | Hall, Christopher | Proof of Residence | Overturned 10/20/2020 | Email sent 10/13/20202 | |
| | Hall, Christopher | Instructor | Overturned 10/14/2020 | Email sent 10/13/2020 | |
| | Brazill, James | Questions | Overturned 10/21/2020 | Email sent 10/13/2020 | |

**MSP Supplemental Production  Jan. 2021_000168**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 236 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Questions | | Email sent 10/13/2020 | |
| | Brazill, James | Instructor | | Email sent 10/13/2020 | |
| | Hall, Christopher | Questions | | Email sent 10/13/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 10/13/2020 | |
| | Brazill, James | Instructor | Overturned 10/22/2020 | Email sent 10/13/2020 | |
| | MaryFrances Barnas | Questions | Overturned 10/13/2020 | Email sent 10/13/2020 | |
| | Brett Laziuck | Question | | Email sent 10/13/2020 | |
| | Rasinski, William | Questions/Training | | email sent 10/13/2020 | |
| | Askins, Gerald | Livescan / Instructor | | email sent 10/13/2020 | |
| | Brazill, James | Livescan | Overturned 10/13/2020 | Email sent 10/13/2020 | |
| | Brazill, James | Residency | Overturned 10/21/2020 | Email sent 10/13/2020 | |
| | Oros, Jason | Question | | Email sent 10/13/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/15/2020 | Email sent 10/13/2020 | |
| | Rasinski, William | Questions | overturned 10/14/2020 | Email sent 10/13/2020 | |
| | Steven Parisan | Questions | Overturned 10/14/2020 | Email sent 10/13/2020 | |
| | Jeremy Burns | Instructor | | Email sent 10/14/2020 | |
| | Hall, Christopher | Proof of residence | Overturned 10/15/2020 | Email sent 10/14/2020 | |
| | Brazill, James | Questions | Overturned 10/18/2020 | Email sent 10/14/2020 | |
| | Brazill, James | Questions | | Email sent 10/14/2020 | |
| | Monique Mitchell | Questions | | Email sent 10/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/21/2020 | Email sent 10/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/21/2020 | Email sent 10/14/2020 | |
| | Steven Parisan | Questions | Full denial | Email sent 10/14/2020 | |
| | Brett Laziuck | Proof of Residence | | Email sent 10/14/2020 | |
| | Steven Parisan | Questions | Overturned 10/16/2020 | Email sent 10/14/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 10/14/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | | Email sent 10/14/2020 | |
| | Hall, Christopher | Instructor | | Email sent 10/14/2020 | |
| | Monique Mitchell | Proof of Residence | overturned 10/19/2020 | Email sent 10/14/2020 | |
| | Steven Parisan | Instructor | Overturned 10/15/2020 | Email sent 10/14/2020 | |
| | Rasinski, William | Training | | Email sent 10/14/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/24/2020 | Email sent 10/14/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/14/2020 | |
| | Oros, Jason | Residency | | Email sent 10/14/2020 | |
| | Rasinski, William | Questions | full denial | Email sent 10/14/2020 | |
| | Steven Parisan | Livescan | Overturned 10/24/2020 | Email sent 10/14/2020 | |
| | MaryFrances Barnas | Questions | Overturned 10/14/2020 | Email sent 10/14/2020 | |
| | Oros, Jason | Livescan | | Email sent 10/14/2020 | |
| | Jeremy Burns | Training | Overturned 11/03/2020 | Email sent 10/14/2020 | |
| | Monique Mitchell | Livescan | | Email sent on 10/14/2020 | |
| | Askins, Gerald | Proof of Residence | Overturned 10/14/2020 | Email sent 10/14/2020 | |
| | Oros, Jason | Instructor | | Email sent 10/14/2020 | |
| | Jeremy Burns | | Overturned 10/15/2020 | Email sent 10/14/2020 | |
| | Oros, Jason | Residency | Overturned 10/16/2020 | Email sent 10/14/2020 | |
| | Steven Parisan | Question | Overturned 10/15/2020 | Email sent 10/14/2020 | |
| | Oros, Jason | Question | Overturned 10/15/2020 | Email sent 10/14/2020 | |
| | Steven Parisan | Question | | Email sent 10/14/2020 | |
| | Oros, Jason | Livescan | Overturned 12/16/2020 | Email sent 10/14/2020 | |
| | Oros, Jason | Instructor | | Email sent 10/14/2020 | |
| | Brett Laziuck | Question | | Email sent 10/14/2020 | |
| | Askins, Gerald | Training | | Email sent 10/14/2020 | |
| | Oros, Jason | Livescan | | Email sent 10/14/2020 | |
| | Askins, Gerald | Training | | Email sent 10/14/2020 | |
| | Monique Mitchell | Question | | Email sent 10/15/2020 | |
| | Monique Mitchell | Training | | Email sent 10/15/2020 | |
| | Monique Mitchell | Training/Question | Denied | Email sent 10/15/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/15/2020 | |
| | Hall, Christopher | Livescan | Overturned 11/5/2020 | Email sent 10/15/2020 | |
| | Steven Parisan | Question | Overturned 10/15/2020 | Email sent 10/15/2020 | |
| | Monique Mitchell | Question | | Email sent 10/15/2020 | |
| | Monique Mitchell | Training | | Email sent 10/15/2020 | |
| | Oros, Jason | Question | Overturned 10/16/2020 | Email sent 10/15/2020 | |
| | Oros, Jason | Citizenship | | Email sent 10/15/2020 | |
| | Steven Parisan | Instructor | | Email sent 10/15/2020 | |
| | Steven Parisan | Instructor | Overturned 10/16/2020 | Email sent 10/15/2020 | |
| | Steven Parisan | Question | Overturned 10/16/2020 | Email sent 10/15/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/21/2020 | Email sent 10/15/2020 | |
| | Rasinski, William | Livescan | Overturned 10/30/2020 | Email sent 10/15/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/21/2020 | Email sent 10/15/2020 | |
| | Jeremy Burns | Weapon Information | Withdrawn | Email sent 10/15/2020 | |
| | Steven Parisan | Question | | Email sent 10/15/2020 | |
| | Steven Parisan | Instructor | | Email sent 10/15/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 237 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Training | Overturned 12/31/2020 | Email sent 10/16/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/20/20 | Email sent 10/16/2020 | |
| | Steven Parisan | Instructor | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/24/2020 | Email sent 10/16/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/16/2020 | |
| | Diane Armstrong | Weapon Information | applicant applied for wrong license type | Email sent 10/16/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/28/2020 | Email sent 10/16/2020 | |
| | Steven Parisan | Question | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Diane Armstrong | Weapon Information | | Email sent 10/16/2020 | |
| | Steven Parisan | Instructor | Overturned 12/21/2020 | Email sent 10/16/2020 | |
| | Diane Armstrong | Weapon Information | | Email sent 10/16/2020 | |
| | Diane Armstrong | Weapon Information | | Email sent 10/16/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/19/2020 | Email sent 10/16/2020 | |
| | Brett Laziuck | Proof of Residency | | Email sent 10/16/2020 | |
| | Steven Parisan | Question | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Oros, Jason | Training | | Email sent 10/16/2020 | |
| | Askins, Gerald | Questions | | Email sent 10/16/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/16/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/16/2020 | |
| | Steven Parisan | Question | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Brett Laziuck | Question | | Email sent 10/16/2020 | |
| | Steven Parisan | Question | | Email sent 10/16/2020 | |
| | Steven Parisan | Question | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Steven Parisan | Question/Proof of residency | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Askins, Gerald | Questions | | Email sent 10/16/2020 | |
| | Monique Mitchell | Livescan | | Email sent 10/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/26/2020 | Email sent 10/19/2020 | |
| | Monique Mitchell | Proof of residency | Overturned 12/1/2020 | Email sent 10/19/2020 | |
| | Monique Mitchell | Question | Overturned 12/7/2020 | Email sent 10/19/2020 | |
| | Brett Laziuck | Livescan/ Training | | Email ent 10/19/2020 | |
| | Taylor, Clyde | Instructor | Overturned 12/07/2020 | Email sent 10/19/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/19/2020 | |
| | Askins, Gerald | Instructor | | Email sent 10/19/2020 | |
| | Taylor, Clyde | Question | | Email sent 10/19/2020 | |
| | Askins, Gerald | Questions | | Email sent 10/19/2020 | |
| | Oros, Jason | Marijuana Card | Full Denial | Email sent 10/19/2020 | |
| | Oros, Jason | Question | Overturned 10/22/2020 | Email sent 10/19/2020 | |
| | Taylor, Clyde | Question | | Email sent 10/19/2020 | |
| | Brett Laziuck | Training | | Email sent 10/19/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 10/19/2020 | |
| | Oros, Jason | Instructor | Overturned 12/2/2020 | Email sent 10/19/2020 | |
| | Askins, Gerald | Under 21 years of age | | Email sent 10/19/2020 | |
| | Oros, Jason | Instructor | Overturned 10/22/20 | Email sent 10/19/2020 | |
| | Oros, Jason | Question | | Email sent 10/19/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/26/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Proof of Residency | | Email sent 10/20/2020 | |
| | Hall, Christopher | Question | Overturned 10/20/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/27/2020 | Email sent 10/202/2020 | |
| | Jeremy Burns | Livescan | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | | Email sent 10/20/2020 | |
| | Monique Mitchell | Question | Full denial | Email sent 10/20/2020 | |
| | Taylor, Clyde | Question | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Taylor, Clyde | Question/Training | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Taylor, Clyde | Question | Full disapproval MMCC 10/21/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 10/26/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Proof of Residency | | Email sent 10/20/2020 | |
| | Jeremy Burns | Firearm Information | Overturned 11/20/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Proof of Residency | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Weapon Information | Withdrawn | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Brett Laziuck | Instructor | Overturned 11/30/2020 | Email sent 10/20/2020 | |
| | Monique Mitchell | Question | | Email sent 10/20/2020 | |
| | Hall, Christopher | Livescan / Instructor | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Monique Mitchell | Livescan | oVERTURNED 10/26/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Proof of Residency | Overturned 10/22/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Livescan | | Email sent 10/20/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Training | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 10/20/2020 | |
| | Hall, Christopher | Question | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | Overturned 11/21/2020 | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training/ Questions | Overturned 10/23/2020 | Email sent 10/20/2020 | |
| | Rasinski, William | Questions | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Oros, Jason | Instructor | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Oros, Jason | Question | | Email sent 10/20/2020 | |
| | Oros, Jason | Question | | Email sent 10/20/2020 | |
| | Askins, Gerald | Training | Overturned 11/4/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Question | Full disapproval MMCC 10/22/2020 | Email sent 10/21/2020 | |
| | Jeremy Burns | Training | | Email sent 10/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/26/2020 | Email sent 10/21/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/21/2020 | |
| | Jeremy Burns | Training | Overturned 11/03/2020 | Email sent 10/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/26/2020 | Email sent 10/21/2020 | |
| | Brazill, James | Questions | Overturned 10/22/2020 | Email sent 10/21/2020 | |
| | Jeremy Burns | Training | | Email sent 10/21/2020 | |
| | Hall, Christopher | Proof of Residency | Overturned 10/26/2020 | Email sent 10/21/2020 | |
| | Brett Laziuck | Question | | Email sent 10/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/21/2020 | |
| | Brazill, James | Questions | Overturned 10/22/2020 | Email sent 10/21/2020 | |
| | Brazill, James | Questions | | Email sent 10/21/2020 | |
| | Brett Laziuck | Question | | Email sent 10/21/2020 | |
| | Brett Laziuck | Question | | Email sent 10/21/2020 | |
| | Rasinski, William | Question | | Email sent 10/21/2020 | |
| | Taylor, Clyde | Livescan/Question | Overturned 11/02/2020 | Email sent 10/21/2020 | |
| | Oros, Jason | Residency | Overturned 10/21/2020 | Email sent 10/21/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 10/21/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/22/2020 | Email sent 10/21/2020 | |
| | Taylor, Clyde | Question | Overturned 11/18/2020 | Email sent 10/21/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/21/2020 | |
| | Brett Laziuck | Question | | Email sent 10/21/2020 | |
| | Taylor, Clyde | Question | Overturned 10/22/2020 | Email sent 10/21/2020 | |
| | Rasinski, William | Questions | | Email sent 10/21/2020 | |
| | Jeremy Burns | Question/Livescan | | Email sent 10/21/2020 | |
| | Rasinski, William | Questions | | Email sent 10/21/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/21/2020 | Email | |
| | Hall, Christopher | Livescan | | Email sent 10/22/2020 | |
| | Taylor, Clyde | Question | Overturned 10/26/2020 | Email sent 10/22/2020 | |
| | Brazill, James | Livescan | Overturned 11/30/2020 | Email sent 10/22/2020 | |
| | Brazill, James | Questions | Disapproval | Email sent 10/22/2020 | |
| | Steven Parisan | Question | Overturned 10/22/2020 | Email sent 10/22/2020 | |
| | Rasinski, William | Training | Overturned 10/22/2020 | Email sent 10/22/2020 | |
| | Rasinski, William | Questions | | Email sent 10/22/2020 | |
| | Steven Parisan | Instructor | Overturned 10/22/2020 | Email sent 10/22/2020 | |
| | Steven Parisan | Question | Overturned 10/22/2020 | Email sent 10/22/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/22/2020 | |
| | Oros, Jason | Question | Overturned 10/22/2020 | Email sent 10/22/2020 | |
| | Brazill, James | Residency | | Email sent 10/22/2020 | |
| | Brazill, James | Questions | | Email sent 10/22/2020 | |
| | Oros, Jason | Livescan | Overturned 11/2/20 | Email sent 10/22/2020 | |
| | Steven Parisan | Question | | Email sent 10/22/2020 | |
| | Jeremy Burns | Question | Overturned 12/2/2020 | Email sent 10/22/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/24/2020 | Email sent 10/22/2020 | |
| | Rasinski, William | Questions | | Email sent 10/22/2020 | |
| | Reaves, Uvell | Proof of residence | Overturned 10/26/2020 | Email sent 10/22/2020 | |
| | Steven Parisan | Question | | Email Sent 10/22/2020 | |
| | Steven Parisan | Questions | Overturned 10/27/2020 | Email sent 10/22/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/26/2020 | Email sent 10/22/2020 | |
| | Oros, Jason | Question | Overturned 11/2/2020 | Email sent 10/22/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/23/2020 | |
| | Jeremy Burns | Livescan | | Email sent 10/23/2020 | |
| | Jeremy Burns | Question | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Jeremy Burns | Questions | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Taylor, Clyde | Question | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Question | Overturned 10/23/2020 | Email sent 10/23/2020 | |
| | Hall, Christopher | Training / Proof of Residence | | Email sent 10/23/2020 | |
| | Taylor, Clyde | Question | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Hall, Christopher | Training | Overturned 10/27/2020 | Email sent 10/23/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 10/23/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 238 of 501

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 239 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Livescan | Overturned 12/8/2020 | Email sent 10/23/2020 | |
| | Brett Laziuck | Question | | Email sent 10/23/2020 | |
| | Hall, Christopher | Training | | Email sent 10/23/2020 | |
| | Taylor, Clyde | Residency | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Hall, Christopher | Training | | Email sent 10/23/2020 | |
| | Brazill, James | Livescan/Questions | | Email sent 10/23/2020 | |
| | Hall, Christopher | Proof of Residence | | Email sent 10/23/2020 | |
| | Taylor, Clyde | Question | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Reaves, Uvell | Livescan | Overturned 11/03/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Instructor | Overturned 10/27/2020 | Email sent 10/23/2020 | |
| | Hall, Christopher | Training | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Instructor | Overturned 10/27/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Residency | Overturned 10/23/2020 | Email sent 10/23/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/9/2020 | Email sent 10/23/2020 | |
| | Hall, Christopher | Training | | Email sent 10/23/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Questions | Overturned 10/23/2020 | Email sent 10/23/2020 | |
| | Taylor, Clyde | Question | Overturned 10/31/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Instructor | Overturned 12/9/2020 | Email sent 10/23/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/23/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/23/2020 | |
| | Brett Laziuck | Livescan | Overturned 11/4/2020 | | |
| | Steven Parisan | Training | Overturned 11/4/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Marijuana question | Full denial | Email sent 10/24/2020 | |
| | Steven Parisan | Livescan | Overturned 10/26/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Training | Overturned 10/24/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Training | Overturned 10/28/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Training | Overturned 10/28/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Questions | Overturned 10/26/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Residency | | Email sent 10/24/2020 | |
| | Hall, Christopher | Question | Overturned 10/27/2020 | Email sent 10/26/2020 | 10/26/2020 |
| | Brazill, James | Training | | Email sent 10/24/2020 | |
| | Brazill, James | Question | Full Disapproval | | |
| | Brazill, James | Training | Overturned 10/28/2020 | | |
| | Hall, Christopher | Question | | Email sent 10/26/2020 | 10/26/2020 |
| | Reaves, Uvell | Proof of Residence | | Email sent 10/26/2020 | |
| | Hall, Christopher | Question | | Email sent 10/26/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 10/26/2020 | |
| | Brazill, James | Livescan | Overturned 11/18/2020 | Email sent 10/26/2020 | |
| | Brazill, James | Questions | Overturned 11/20/2020 | Email sent 10/26/2020 | |
| | Reaves, uvell | Training | Overturned 10/29/2020 | Email sent 10/26/2020 | |
| | Brett Laziuck | Training | | Email sent 10/26/2020 | |
| | Jeremy Burns | Question | Overturned 10/26/2020 | Email sent 10/26/2020 | |
| | Hall, Christopher | Question | Overturned 11/30/2020 | Email sent 10/26/2020 | |
| | Reaves, uvell | livescan | Overturned 12/1/2020 | Phone Call 10/26/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 10/26/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/29/2020 | Email sent 10/26/2020 | |
| | Brazill, James | Residency/Livescan | Overturned 11/4/2020 | Email sent 10/26/2020 | |
| | Brett Laziuck | Training | | Email sent 10/26/2020 | |
| | Brazill, James | Livescan | | Email sent 10/26/2020 | |
| | Steven Parisan | Question | Overturned 10/26/2020 | Email sent 10/26/2020 | |
| | Taylor, Clyde | Question | Overturned 10/27/2020 | Email sent 10/26/2020 | |
| | Comer, Erica | Question | | Email sent 10/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/29/2020 | Email sent 10/26/2020 | |
| | Steven Parisan | Residency | Overturned 10/27/2020 | Email sent 10/26/2020 | |
| | Hall, Christopher | Questions | Overturned 10/29/2020 | Email sent 10/26/2020 | |
| | Brazill, James | Questions | Full Disapproval | Email sent 10/26/2020 | |
| | Comer, Erica | Instructor | | Email sent 10/26/2020 | |
| | Brazill, James | Questions | Overturned 10/27/2020 | Email sent 10/26/2020 | |
| | Steven Parisan | Livescan | Overturned 11/6/2020 | Email sent 10/26/2020 | |
| | Rasinski, William | Training | Overturned 10/29/2020 | Email sent 10/26/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/26/2020 | |
| | Brett Laziuck | Proof of residency | | Email sent 10/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/27/2020 | Email sent 10/26/2020 | |
| | Taylor, Clyde | Training | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Taylor, Clyde | Training | | Email sent 10/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/28/2020 | Email sent 10/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/29/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/30/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Brazill, James | Age/Under 21 | | Email sent 10/27/2020 | |

**MSP Supplemental Production  Jan. 2021_000172**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 240 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Hall, Christopher | Question | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Jeremy Burns | Proof of Residency/Livescan/Instructor | Overturned 12/10/2020 | Email sent 10/27/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/29/2020 | Email sent 10/27/2020 | |
| | Hall, Christopher | Questions | Overturned 10/28/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/28/2020 | Email sent 10/27/2020 | |
| | Brett Laziuck | Proof of Residency/ Training | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/27/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency/Gun info | Overturned 11/16/2020 | Email sent 10/27/2020 | |
| | Monique Mitchell | Question | | Email sent 10/27/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/16/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/16/2020 | |
| | Brazill, James | Questions | Full Denial | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/5/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/6/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/28/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/19/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/9/2020 | Email sent 10/27/2020 | |
| | Brett Laziuck | Question | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/13/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Uvell Reaves | Livescan | Overturned 11/6/2020 | Email sent 10/27/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 10/30/2020 | Email sent 10/27/2020 | |
| | Hall, Christopher | Instructor | | Email sent 10/27/2020 | |
| | Steven Parisan | Instructor | Overturned 11/19/2020 | Email sent 10/27/2020 | |
| | Steven Parisan | Medical marijuana | Full denial | Email sent 10/27/2020 | |
| | Erica Comer | Instructor | Overturned 10/29/2020 | Email sent 10/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/29/2020 | Email sent 10/27/2020 | |
| | Askins, Gerald | Questions | | Email sent 10/27/2020 | |
| | Comer, Erica | Questions | | Email sent 10/27/2020 | |
| | Steven Parisan | Instructor | Overturned 11/6/2020 | Email sent 10/27/2020 | |
| | Steven Parisan | Livescan | Applicant approved for permit exempt | Email sent 10/27/2020 | |
| | Uvell Reaves | Citizenship | | Email sent 10/27/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/27/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/27/2020 | |
| | Uvell Reaves | Livescan | | Email sent 10/27/2020 | |
| | Diane Armstrong | Livescan | Overturned 10/30/2020 | Email sent 10/28/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Hall, Christopher | Question | | Email sent 10/28/2020 | |
| | Hall, Christopher | Question | Overturned 11/3/2020 | Email sent 10/28/2020 | |
| | Monique Mitchell | Instructor | Overturned 11/2/2020 | Email sent 10/28/2020 | |
| | Hall, Christopher | Proof of Residence | | Email sent 10/28/2020 | |
| | Diane Armstrong | Permit Expired | | Email sent 10/28/2020 | |
| | Jeremy Burns | Proof of Residence | | Email sent 10/28/2020 | |
| | Monique Mitchell | Instructor | | Email sent 10/28/2020 | |
| | Brett Laziuck | Training | | Email sent 10/28/2020 | |
| | Diane Armstrong | Livescan | Overturned 11/5/2020 | Email sent 10/28/2020 | |
| | Hall, Christopher | Question | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Reaves, Uvell | Question | | Email sent 10/28/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Diane Armstrong | Livescan | | Email sent 10/28/2020 | |
| | Jeremy Burns | Fingerprints | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Steven Parisan | Question | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Diane Armstrong | Livescan | | Email sent 10/28/2020 | |
| | Steven Parisan | Question | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Brett Laziuck | Question | | Email sent 10/28/2020 | |
| | Taylor, Clyde | Question | | Email sent 10/28/2020 | |
| | Hall, Christopher | Proof of Residence | | Email sent 10/28/2020 | |
| | Diane Armstrong | Livescan | Overturned 10/30/2020 | Email sent 10/28/2020 | |
| | Askins, Gerald | Questions | | Email sent 10/28/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 241 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Instructor | Overturned 11/4/2020 | Email sent 10/28/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Askins, Gerald | Proof of Residence | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Brazill, James | Proof of Residence | | Email sent 10/28/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/28/2020 | |
| | Hall, Christopher | Question | | Email sent 10/29/2020 | |
| | Taylor, Clyde | Question | | Email sent 10/29/2020 | |
| | Brett Laziuck | Question | | Email sent 10/29/2020 | |
| | Monique Mitchell | Training | Overturned 11/2/2020 | Email sent 10/29/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/5/2020 | Email sent 10/29/2020 | |
| | Brett Laziuck | Training | | Email sent 10/21/2020 | |
| | Steven Parisan | Livescan | Overturned 11/4/2020 | Email sent 10/29/2020 | |
| | Jeremy Burns | Question | | Email sent 10/29/2020 | |
| | Hall, Christopher | Question | Overturned 11/3/2020 | Email sent 10/29/2020 | |
| | Monique Mitchell | Training | | Email sent 10/29/2020 | |
| | Hall, Christopher | Question | | Email sent 10/29/2020 | |
| | Monique Mitchell | Training | Overturned 11/30/2020 | Email sent 10/29/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/4/2020 | Email sent 10/29/2020 | |
| | Steven Parisan | Question | | Email sent 10/29/2020 | |
| | Erica Comer | Question | Overturned 10/30/2020 | Email sent 10/29/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 10/29/2020 | |
| | Reaves, Uvell | Training | Overturned 10/29/2020 | Email sent 10/29/2020 | |
| | Jeremy Burns | Question | Overturned 10/30/2020 | Email sent 10/29/2020 | |
| | Erica Comer | Training | Overturned 10/30/2020 | Email sent 10/29/2020 | |
| | Erica Comer | Training | Overturned 10/29/2020 | Email sent 10/29/2020 | |
| | Brazill, James | Residency | | Email sent 10/29/2020 | |
| | Erica Comer | Invalid SSN | Overturned 10/29/2020 | Email sent 10/29/2020 | |
| | Rasinski, William | Training | Overturned 10/29/2020 | Email sent 10/29/2020 | |
| | Brett Laziuck | Question | | Email sent 10/29/2020 | |
| | Uvell Reaves | Livescan | | Email sent 10/29/2020 | |
| | Rasinski, William | Questions | overturned 11/10/2020 | Email sent 10/30/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/30/2020 | Email sent 10/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/02/2020 | Email sent 10/30/2020 | |
| | Brazill, James | Training | | Email sent 10/30/2020 | |
| | Brazill, James | Training | Overturned 10/30/2020 | Email sent 10/30/2020 | |
| | Brazill, James | Questions | Overturned 10/30/2020 | Email sent 10/30/2020 | |
| | Brazill, James | Questions | | Email sent 10/30/2020 | |
| | Hall, Christopher | Question | | Email sent 10/30/29 | 10/30/2020 |
| | Brazill, James | Training | Overturned 10/30/2020 | Email sent 10/30/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 10/30/2020 | Email sent 10/30/2020 | |
| | Uvell Reaves | Questions | Overturned 11/5/2020 | Email sent 10/30/2020 | |
| | Uvell Reaves | Livescan | Overturned 11/20/2020 | Email sent 10/30/2020 | |
| | Hall, Christopher | Training | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Steven Parisan | Instructor | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Hall, Christopher | Training | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Uvell Reaves | Livescan | Overturned 12/7/2020 | Email sent 10/30/2020 | |
| | Brazill, James | Training | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Steven Parisan | Livescan | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Jeremy Burns | Question | Overturned 11/20/2020 | Email sent 10/30/2020 | |
| | Taylor, Clyde | Livescan | Overturned 11/10/2020 | Email sent 10/30/2020 | |
| | Uvell Reaves | Question | | Email sent 10/30/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Jeremy Burns | Proof of Residence | | Email sent 10/30/2020 | |
| | Steven Parisan | Livescan | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Steven Parisan | Question | | Email sent 10/30/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/10/2020 | Email sent 10/30/2020 | |
| | Brett Laziuck | Question | | Email sent 10/30/2020 | |
| | Erica Comer | Question | Overturned 11/12/2020 | Email sent 10/30/2020 | |
| | Steven Parisan | Instructor/livescan | | Email sent 10/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/2/2020 | Email sent 10/30/2020 | |
| | Askins, Gerald | | | Email sent 10/30/2020 | |
| | Brazill, James | Training | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Brazill, James | Livescan | | Email sent 10/30/2020 | |
| | Brett Laziuck | Instructor | | Email ent 10/30/2020 | |
| | Steven Parisan | Question | Overturned 11/4/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/03/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/02/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/02/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Question | Overturned 11/02/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/03/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Livescan | Overturned 11/04/2020 | Email sent 11/02/2020 | |
| | Jeremy Burns | Training | | Email sent 11/2/2020 | |

MSP Supplemental Production  Jan. 2021_000174

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 242 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | | Email sent 11/2/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/2/2020 | Email sent 11/2/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/2/2020 | Email sent 11/2/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/6/2020 | Email sent 11/2/2020 | |
| | Monique Mitchell | Training | Overturned 11/12/2020 | Email sent 11/2/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/03/2020 | Email sent 11/02/2020 | |
| | Oros, Jason | Instructor | Overturned 11/2/2020 | Email sent 11/02/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/5/2020 | Email sent 11/02/2020 | |
| | Jeremy Burns | Question | Overturned 11/5/2020 | Email sent 11/02/2020 | |
| | Oros, Jason | Questions | Overturned 11/2/2020 | Email sent 11/02/2020 | |
| | Monique Mitchell | Proof of residence | | Email sent 11/2/2020 | |
| | Rasinski, William | training/Fingerprints | | Email sent 11/2/2020 | |
| | Oros, Jason | Livescan | Overturned 12/8/2020 | Email sent 11/2/2020 | |
| | Taylor, Clyde | Residency | Overturned 11/03/2020 | Email sent 11/02/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/02/2020 | |
| | Askins, Gerald | Training | | Email sent 11/02/2020 | |
| | Rasinski, William | Training | | Email sent 11/02/2020 | |
| | Reaves, Uvell | Livescan | Overturned 11/10/2020 | Email sent 11/02/2020 | |
| | Reaves, Uvell | Livescan | Overturned 11/6/2020 | Email sent 11/02/2020 | |
| | Hall, Christopher | Question | Overturned 11/5/2020 | Email sent 11/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/5/2020 | Email sent 11/3/2020 | |
| | Hall, Christopher | Livescan | Overturned 11/12/2020 | Email sent 11/3/2020 | |
| | Askins, Gerald | Instructor | Overturned 11/4/2020 | Email sent 11/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/5/2020 | Email sent 11/03/2020 | |
| | Brazill, James | Instructor | | Email sent 11/3/2020 | |
| | Brazill, James | Instructor | | Email sent 11/3/2020 | |
| | Brazill, James | Instructor | Overturned 11/3/2020 | Email sent 11/3/2020 | |
| | Jeremy Burns | Training | | Email sent 11/3/2020 | |
| | Jeremy Burns | Livescan | | Email sent 11/3/2020 | |
| | Hall, Christopher | Instructor | | Email sent 11/3/2020 | |
| | Taylor, Clyde | Questions | Overturned 11/04/2020 | Email sent 11/03/2020 | |
| | Hall, Christopher | Livescan | | Email sent 11/3/2020 | |
| | Jeremy Burns | Training | Overturned 11/21/2020 | Email sent 11/3/2020 | |
| | Askins, Gerald | Residency | | Email sent 11/03/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/03/2020 | |
| | Brett Laziuck | Question | | Email sent 11/3/2020 | |
| | Brazill, James | Instructor | | Email sent 11/3/2020 | |
| | Brazill, James | Livescan | Overturned 11/9/2020 | Email sent 11/3/2020 | |
| | Comer, Erica | Questions | | Email sent 11/3/2020 | |
| | Comer, Erica | Question | | Email sent 11/3/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/06/2020 | Email sent 11/3/2020 | |
| | Comer, Erica | Question | | Email sent 11/3/2020 | |
| | Comer, Erica | Question | Overturned 11/04/2020 | Email sent 11/3/2020 | |
| | Comer, Erica | Question | | Email sent 11/3/2020 | |
| | Comer, Erica | Question | | Email sent 11/3/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/12/2020 | Email sent 11/04/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 11/16/2020 | Email sent 11/04/2020 | |
| | Hall, Christopher | Question | | Email sent 11/4/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/5/2020 | Email sent 11/4/2020 | |
| | Jeremy Burns | Proof of residence | | Email sent 11/4/2020 | |
| | Brazill, James | Questions | | Email sent 11/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 11/04/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 11/12/2020 | Email sent 11/04/2020 | |
| | Monique Mitchell | Training | Overturned 11/9/2020 | Email sent 11/04/2020 | |
| | Brazill, James | Questions | | Email sent 11/04/2020 | |
| | Monique Mitchell | Training | | Email sent 11/04/2020 | |
| | Jeremy Burns | Question | Overturned 11/04/2020 | Email sent 11/04/2020 | |
| | Erica Comer | Question | Overturned 11/04/2020 | Email sent 11/04/2020 | |
| | Steven Parisan | Instructor | Overturned 11/5/2020 | Email sent 11/04/2020 | |
| | Rasinski, William | Instructor | | Email sent 11/04/2020 | |
| | Hall, Christopher | Supervised probation | | Email sent 11/04/2020 | |
| | Steven Parisan | Livescan | Overturned 12/19/2020 | Email sent 11/04/2020 | |
| | Brazill, James | Instructor | Overturned 12/15/2020 | Email sent 11/04/2020 | |
| | Steven Parisan | Question | Overturned 11/4/2020 | Email sent 11/04/2020 | |
| | Taylor, Clyde | Question | Overturned 11/4/2020 | Email sent 11/04/2020 | |
| | Brazill, James | Livescan | | Email sent 11/04/2020 | |
| | Steven Parisan | Questions | Overturned 11/04/2020 | Email sent 11/04/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/05/2020 | Email sent 11/04/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/04/2020 | |
| | Comer, Erica | Questions | Overturned 11/12/2020 | Email sent 11/04/2020 | |
| | Hall, Christopher | Proof of residence | | Email sent 11/04/2020 | |
| | Hall, Christopher | Proof of residence | | Email sent 11/04/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 243 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Livescan | | Email sent 11/04/2020 | |
| | Monique Mitchell | Questions | | Email sent 11/04/2020 | |
| | Oros, Jason | Instructor | | Email sent 11/4/2020 | |
| | Monique Mitchell | Training | Overturned 11/6/2020 | Email sent 11/4/2020 | |
| | Oros, Jason | Alien / INS | Overturned 11/4/2020 | Waiting on inquery return from ICE sent 10/16 and re-sent on 11/4 | |
| | Reaves, Uvell | Questions | Overturned 11/20/2020 | Email sent 11/4/2020 | |
| | Oros, Jason | Residency | Overturned 11/6/2020 | Email sent 11/4/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/2/2020 | Email sent 11/5/2020 | |
| | Monique Mitchell | Livescan | Overturned 11/12/2020 | Email sent 11/5/2020 | |
| | Hall, Christopher | Questions | | Email sent 11/5/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/5/2020 | |
| | Diane Armstrong | Livescan | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Monique Mitchell | Training | Overturned 11/20/2020 | Email sent 11/5/2020 | |
| | Steven Parisan | Livescan | | Email sent 11/5/2020 | |
| | Monique Mitchell | Training | | Email sent 11/5/2020 | |
| | Brazill, James | Questions | Overturned 11/16/2020 | Email sent 11/5/2020 | |
| | Monique Mitchell | Training | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Steven Parisan | Questions | Overturned 11/9/2020 | Email sent 11/5/2020 | |
| | Monique Mitchell | Training | | Email sent 11/5/2020 | |
| | Brazill, James | Livescan | | Email sent 11/5/2020 | |
| | Steven Parisan | Question | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Steven Parisan | Question | | Email sent 11/5/2020 | |
| | Jeremy Burns | Question | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Steven Parisan | Livescan | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Steven Parisan | Livescan | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Taylor, Clyde | Question | Overturned 11/09/2020 | Email sent 11/05/2020 | |
| | Comer, Erica | Quesions | Overturned 11/5/2020 | Email sent 11/05/2020 | |
| | Hall, Christopher | Proof of residence | Overturned 11/9/2020 | Email sent 11/5/2020 | |
| | Comer, Erica | Training | | Email sent 11/5/2020 | |
| | Brazill, James | Question | | Email sent 11/5/2020 | |
| | Brazill, James | Residency | Overturned 12/1/2020 | Email sent 11/5/2020 | |
| | Comer, Erica | Training | | Email sent 11/5/2020 | |
| | Askins, Gerald | Instructor | | Email sent 11/05/2020 | |
| | Oros, Jason | Question | | Email sent 11/5/2020 | |
| | Oros, Jason | Livescan | Overturned 11/9/2020 | Email sent 11/5/2020 | |
| | Monique Mitchell | Question | | Email sent 11/5/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/5/2020 | |
| | Hall, Christopher | Question | | Email sent 11/05/202 | 11/6/2020 |
| | Hall, Christopher | Questions | | Email sent 11/05/202 | |
| | Hall, Christopher | Instructor | Overturned 11/9/2020 | Email sent 11/05/202 | |
| | Hall, Christopher | Questions | | Email sent 11/05/202 | |
| | Diane Armstrong | Livescan | Overturned 11/6/2020 | Email sent 11/06/2020 | |
| | Taylor, Clyde | Questions | Overturned 11/06/2020 | Email sent 11/06/2020 | |
| | Brazill, James | Instructor | Overturned 11/12/2020 | Email sent 11/06/2020 | |
| | Monique Mitchell | Instructor | | Email sent 11/06/2020 | |
| | Diane Armstrong | Livescan | Overturned 11/6/2020 | Email sent 11/06/2020 | |
| | Diane Armstrong | Proof of residence | Overturned 11/6/2020 | Email sent 11/06/2020 | |
| | Diane Armstrong | Proof of residence | Overturned 11/13/2020 | Email sent 11/06/2020 | |
| | Diane Armstrong | Proof of residence | Overturned 11/6/2020 | Email sent 11/06/2020 | |
| | Monique Mitchell | Question | | Email sent 11/6/2020 | |
| | Brazill, James | Questons | | Email sent 11/6/2020 | |
| | Reaves, Uvell | Question | Overturned 11/10/2020 | Email sent 11/6/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/21/2020 | Email sent 11/6/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/9/2020 | Email sent 11/6/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/13/2020 | Email sent 11/6/2020 | |
| | Askins, Gerald | Training | | Email sent 11/06/2020 | |
| | Oros, Jason | Residency | | Email sent 11/6/2020 | |
| | Brazill, James | Questions | Overturned  11/6/2020 | Email sent 11/6/2020 | |
| | Hall, Christopher | Questions | | Email sent 11/06/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/06/2020 | |
| | Askins, Gerald | Training | | Email sent 11/06/2020 | |
| | Askins, Gerald | Training | | Email sent 11/06/2020 | |
| | Oros, Jason | Training | Overturned 11/6/2020 | Email sent 11/6/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/11/2020 | Email sent 11/6/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 12/24/2020 | Email sent 11/6/2020 | |
| | Oros, Jason | Residency | Overturned 11/6/2020 | Email sent 11/6/2020 | |
| | Reaves, Uvell | Question | Overturned 11/10/2020 | Email sent 11/6/2020 | |
| | Brett Laziuck | Instructor | Overturned 12/29/2020 | Email sent 11/6/2020 | |
| | Jeremy Burns | Question/Training | Overturned 11/25/2020 | Email sent 11/9/2020 | Question answered |
| | Jeremy Burns | Under 21 | | Email sent 11/9/2020 | |
| | Hall, Christopher | Livescan | Overturned 11/18/2020 | Email sent | 11/9/2020 |
| | Monique Mitchell | Instructor | Overturned 11/30/2020 | Email sent 11/9/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 244 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Question | Overturned 11/9/2020 | Email sent 11/9/2020 | |
| | Jeremy Burns | Question/Livescan | | Email sent 11/9/2020 | Question answered |
| | Monique Mitchell | Livescan | | Email sent 11/9/2020 | |
| | Hall, Christopher | Questions | | Email sent 11/9/2020 | |
| | Steven Parisan | Question | Overturned 11/15/2020 | Email sent 11/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 11/12/2020 | Email sent 11/9/2020 | |
| | Brazill, James | Questions | Full Disapproval | Email sent 11/9/2020 | |
| | Steven Parisan | Question | Overturned 11/9/2020 | Email sent 11/9/2020 | |
| | Hall, Christopher | Questions | Overturned 12/8/2020 | Email sent 11/9/2020 | |
| | Steven Parisan | Medical marijuana | Full denial | Email sent 11/9/2020 | |
| | Hall, Christopher | Livescan | | Email sent 11/9/2020 | |
| | Oros, Jason | Under 21 until 12/14/21 | | Email sent 11/9/2020 | |
| | Oros, Jason | Livescan | | Email sent 11/9/2020 | |
| | Oros, Jason | Residency | Overturned 11/30/2020 | Email sent 11/9/2020 | |
| | Steven Parisan | Instructor | Overturned 11/14/2020 | Email sent 11/9/2020 | |
| | Steven Parisan | Question | Overturned 11/25/2020 | Email sent 11/9/2020 | |
| | Oros, Jason | Instructor | | Email sent 11/9/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/11/2020 | Email sent 11/10/2020 | |
| | Taylor, Clyde | Question | Overturned 12/23/2020 | Email sent 11/10/2020 | |
| | Hall, Christopher | Question | | Email sent 11/10/2020 | |
| | Taylor, Clyde | Question | Overturned 11/12/2020 | Email sent 11/10/2020 | |
| | Brazill, James | Questions | | Email sent 11/10/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/10/2020 | |
| | Brett Laziuck | Question | | Email sent 11/10/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/10/2020 | |
| | Steven Parisan | Question | Overturned 11/15/2020 | Email sent 11/10/2020 | |
| | Jeremy Burns | Livescan | | Email sent 11/10/2020 | |
| | Jeremy Burns | Weapon Information | Application withdrawn | Email sent 11/10/2020 | |
| | Steven Parisan | Instructor | Overturned 11/15/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Instructor | Overturned 11/15/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Question | Overturned 11/14/2020 | Email sent 11/10/2020 | |
| | Brazill, James | Questions | | Email sent 11/10/2020 | |
| | Steven Parisan | Instructor/Question | Overturned 11/18/2020 | Email sent 11/10/2020 | |
| | ASkins, Gerald | Livescan | | Email sent 11/10/2020 | |
| | Brazill, James | Instructor | Overturned 11/12/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Question | Overturned 11/10/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Question | Overturned 11/15/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Question | Overturned 11/10/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Question | | Email sent 11/10/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/10/2020 | |
| | Reaves, Uvell | LiveScan | | Email sent 11/10/2020 | |
| | Jeremy Burns | Training | | Email sent 11/10/2020 | |
| | Brett Laziuck | Question | Overturned 11/23/2020 | Email sent 11/10/2020 | |
| | Brett Laziuck | Question | | Email sent 11/10/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 11/25/2020 | Email sent 11/10/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 11/11/2020 | Email sent 11/10/2020 | |
| | Brett Laziuck | Question | | Email sent 11/10/2020 | |
| | Brett Laziuck | Questions | Overturned 11/11/2020 | Email sent 11/10/2020 | |
| | Brett Laziuck | Training | | Email sent 11/10/2020 | |
| | Brett Laziuck | Training | | Email sent 11/10/2020 | |
| | Brett Laziuck | Livescan | | Email sent 11/10/2020 | |
| | Brett Laziuck | Training | | Email sent 11/12/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/12/2020 | |
| | Taylor,Clyde | Question | Full Disapproval | Email sent 11/12/2020 | 11/12/2020 |
| | Taylor, Clyde | Questions | Full Disapproval | Email sent 11/12/2020 | |
| | Monique Mitchell | Instructor | Overturned 12/7/2020 | Email sent 11/12/2020 | |
| | Monique Mitchell | Instructor | Overturned 12/7/2020 | Email sent 11/12/2020 | |
| | Monique Mitchell | Instructor/Question | | Email sent 11/12/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 11/12/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 11/12/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/13/2020 | Email sent 11/12/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/12/2020 | |
| | Reaves, Uvell | Medical marijuana | | Email sent 11/12/2020 | |
| | Brazill, James | Question | Overturned 11/13/2020 | Email sent 11/12/2020 | |
| | Reaves, Uvell | Question | Overturned 11/17/2020 | Email sent 11/12/2020 | |
| | Reaves, Uvell | Instructor | Overturned 11/17/2020 | Email sent 11/12/2020 | |
| | Reaves, Uvell | Citizenship | | Email sent 11/12/2020 | |
| | Brazill, James | Instructor | Overturned 11/23/2020 | Email sent 11/13/2020 | |
| | Askins, Gerald | Instructor | | Email sent 11/13/2020 | |
| | Reaves, Uvell | Under Age | | Email sent 11/13/2020 | |
| | Brazill, James | Questions | Overturned 11/13/2020 | Email sent 11/13/2020 | |
| | Brett Laziuck | Questions | | Email sent 11/13/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 245 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Livescan | Overturned 11/16/2020 | Email sent 11/13/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/19/2020 | Email sent 11/13/2020 | |
| | Reaves, Uvell | Instructor | Overturned 11/16/2020 | Email sent 11/13/2020 | |
| | Reaves, Uvell | Medical Marijuana | Full Disapproval | Email sent 11/13/2020 | |
| | Reaves, Uvell | Questions | Overturned 11/17/2020 | Email sent 11/13/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/14/2020 | |
| | Brett Laziuck | Question | | Email sent 11/14/2020 | |
| | Brett Laziuck | Question | | Email sent 11/14/2020 | |
| | Brazill, James | Questions | Overturned 11/16/2020 | Email sent 11/15/2020 | |
| | Brazill, James | Question | Overturned 11/16/2020 | Email sent 11/15/2020 | |
| | Brazill, James | Livescan | Overturned 11/16/2020 | Email sent 11/15/2020 | |
| | Brazill, James | Question | Overturned 11/16/2020 | Email sent 11/15/2020 | |
| | Reaves, Uvell | Medical Marijuana | | Email Sent 11/15/2020 | |
| | Reaves, Uvell | Question | | Email Sent 11/15/2020 | |
| | Reaves, Uvell | Questions | Overturned 11/20/2020 | Email Sent 11/15/2020 | |
| | Reaves, Uvell | Question | Overturned 11/17/2020 | Email Sent 11/15/2020 | |
| | Steven Parisan | Underage | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Steven Parisan | Question | Overturned 1/4/2021 | Email sent 11/16/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/16/2020 | |
| | Taylor, Clyde | Question | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Taylor, Clyde | Question | Overturned 11/17/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Question | | Email sent 11/16/2020 | |
| | Brett Laziuck | Question | | Email sent 11/16/2020 | |
| | Steven Parisan | Residency/Question | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Question | | Email sent 11/16/2020 | |
| | Brett Laziuck | Question | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Training | | Email sent 11/16/2020 | |
| | Brazill, James | Livescan | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Questions | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Steven Parisan | Question | Overturned 11/20/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Livescan | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Questions | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Overturned 11/16/2020 | | Email sent 11/16/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/17/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Questions | | Email sent 11/16/2020 | |
| | Brazill, James | Livescan | Overturned 12/21/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Livescan | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Taylor, Clyde | Citizenship/Question | overturned 11/17/2020 | Email sent 11/16/2020 | |
| | Steven Parisan | Question | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Taylor, Clyde | Question | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Steven Parisan | Question | Overturned 12/14/2020 | Email sent 11/16/2020 | |
| | Steven Parisan | Livescan | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Taylor, Clyde | Livescan/Instructor | Overturned 11/23/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Training | | Email sent 11/16/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 11/4/2020 | |
| | Steven Parisan | Instructor | Overturned 11/18/2020 | Email sent 11/4/2020 | |
| | Steven Parisan | Question | Overturned 11/17/2020 | Email sent 11/4/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 11/16/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 11/16/2020 | |
| | Brett Laziuck | Training | | Email sent 11/16/2020 | |
| | Askins, Gerald | Proof of Residency | Overturned 12/29/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Training | | Email sent 11/16/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/16/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/16/2020 | |
| | Steven Parisan | Question | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Training | | Email sent 11/16/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/19/2020 | Email sent 11/17/2020 | |
| | Brazill, James | Proof of Residency | | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/8/2020 | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/17/2020 | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/17/2020 | Email sent 11/17/2020 | |
| | Brazill, James | Livescan | | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/18/2020 | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/17/2020 | Email sent 11/17/2020 | |
| | Taylor, Clyde | Question | Overturned 12/07/2020 | Email sent 11/17/2020 | |
| | Brett Laziuck | Question | | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/18/2020 | Email sent 11/17/2020 | |
| | Steven Parisan | Residency | Overturned 11/28/2020 | Email sent 11/17/2020 | |
| | Steven Parisan | Proof of Residency | Overturned 11/26/2020 | Email sent 11/17/2020 | |
| | Brett Laziuck | Question | | Email sent 11/17/2020 | |

**MSP Supplemental Production  Jan. 2021_000178**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 246 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Question | Overturned 01/05/2021 | Email sent 11/17/2020 | |
| | Brazill, James | Instructor | Overturned 11/17/2020 | Email sent 11/17/2020 | |
| | Brazill, James | Questions | Overturned 11/17/2020 | Email sent 11/17/2020 | |
| | Taylor, Clyde | Livescan | IVerturned 11/18/2020 | Email sent 11/17/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 11/17/2020 | |
| | Brazill, James | Instructor | Overturned 11/20/2020 | Email sent 11/17/2020 | |
| | Brazill, James | Training | Overturned 11/18/2020 | Email sent 11/17/2020 | |
| | Steven Parisan | Question | | Email sent 11/17/2020 | |
| | Steven Parisan | Question/Instructor | Overturned 11/18/2020 | Email sent 11/17/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/17/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/18/2020 | |
| | Steven Parisan | Livescan | Overturned 11/30/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Training | Overturned 11/18/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Training | Reapplied for HQL Standard | Email sent 11/18/2020 | |
| | Diane Armstrong | Livescan | Overturned 11/20/2020 | Email sent 11/18/2020 | |
| | Brett Laziuck | Training | | Email sent 11/18/2020 | |
| | Steven Parisan | Question | | Email sent 11/18/2020 | |
| | Steven Parisan | Training | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Brazill, James | Livescan | Overturned 11/27/2020 | Email sent 11/18/2020 | |
| | Brazill, James | Training | Overturned 11/18/2020 | Email sent 11/18/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 11/18/2020 | Email sent 11/18/2020 | |
| | Brazill, James | Livescan | | Email sent 11/18/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Taylor, Clyde | Question | Full Denial MMCC | Email sent 11/18/2020 | |
| | Steven Parisan | Training | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/18/2020 | |
| | Steven Parisan | Weapon Information | Overturned 11/18/2020 | Email sent 11/18/2020 | |
| | Taylor, Clyde | Livescan | Overturned 11/18/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Training | Overturned 12/2/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Medical Marijuana | Full Denial | Email sent 11/18/2020 | |
| | Steven Parisan | Livescan | Overturned 11/24/2020 | Email sent 11/18/2020 | |
| | Brazill, James | Questions | | Email sent 11/18/2020 | Email was blocked ...no answer on call. |
| | Diane Armstrong | Proof of Residency | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Medical Marijuana | | Email sent 11/18/2020 | |
| | Diane Armstrong | Proof of Residency | Full Denial | Email sent 11/19/2020 | |
| | Taylor, Clyde | Question | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Questions | | Email sent 11/18/2020 | |
| | Brazill, James | Questions | Overturned 11/27/2020 | Email sent 11/18/2020 | |
| | Brazill, James | Questions | Overturned 1/5/2021 | Email sent 11/18/2020 | |
| | Taylor, Clyde | Training | | Email sent 11/18/2020 | |
| | Steven Parisan | Question | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Brett Laziuck | Question | | Email sent 11/18/2020 | |
| | Reaves, Uvell | Question | Overturned 11/20/2020 | Email sent 11/18/2020 | |
| | Reaves, Uvell | Instructor | Overturned 1/6/2021 | Email sent 11/18/2020 | |
| | Brett Laziuck | Question | | Email sent 11/18/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/18/2020 | |
| | Brazill, James | Livescan | Overturned 11/20/2020 | Email sent 11/19/2020 | |
| | Brazill, James | Instructor | Overturned 11/22/2020 | Email sent 11/19/2020 | |
| | Brett Laziuck | Training | | Email sent 11/19/2020 | |
| | Taylor, Clyde | Training | | Email sent 11/19/2020 | |
| | Brazill, James | Training | Overturned 11/19/2020 | Email sent 11/19/2020 | |
| | Brazill, James | Questions | Overturned 11/20/2020 | Email sent 11/19/2020 | |
| | Brazill, James | Question | | Email sent 11/19/2020 | |
| | Brazill, James | Livescan/Questions | Overturned 11/20/2020 | Email sent 11/19/2020 | |
| | Brazill, James | Instructor | Overturned 11/20/2020 | Email sent 11/19/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/19/2020 | |
| | Brett Laziuck | Livescan | | Email sent 11/19/2020 | |
| | Steven Parisan | Residency | Overturned 11/23/2020 | Email sent 11/19/2020 | |
| | Brett Laziuck | Training | | Email sent 11/19/2020 | |
| | Reaves, Uvell | Question | | Email Sent 11/19/2020 | |
| | Reaves, Uvell | Training | Overturned 11/20/2020 | Email Sent 11/19/2020 | |
| | Reaves, Uvell | Training | Overturned 11/30/2020 | Email Sent 11/19/2020 | |
| | Reaves, Uvell | Documents | Overturned 11/20/2020 | Email Sent 11/19/2020 | |
| | Reaves, Uvell | Documents | | Email sent 11/19/2020 | |
| | Reaves, Uvell | Questions | Overturned 11/24/2020 | Email sent 11/19/2020 | |
| | Taylor, Clyde | Questions | Overturned 11/21/2020 | Email sent 11/20/2020 | |
| | Brazill, James | Livescan | | Email sent 11/20/2020 | |
| | Brazill, James | Questions | Full Disapproval | Email sent 11/20/2020 | |
| | Brazill, James | Residency | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Brazill, James | Livescan | | Email sent 11/20/2020 | |
| | Brazill, James | Livescan | | Email sent 11/20/2020 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 247 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Livescan | | Email sent 11/20/2020 | |
| | Brazill, James | Questions | Overturned 11/23/2020 | Email sent 11/20/2020 | |
| | Diane Armstrong | Training | Overturned 11/20/2020 | Email ent 11/20/2020 | |
| | Brazill, James | Questions | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Steven Parisan | Training | Overturned 11/22/2020 | Email sent 11/20/2020 | |
| | Brazill, James | Questions | | Email sent 11/20/2020 | |
| | Taylor, Clyde | Proof of Residency | | Email sent 11/20/2020 | |
| | Taylor, Clyde | PRoof of Residency | | Email sent 11/20/2020 | |
| | Brazill, James | Instructor/Question | Overturned 11/23/2020 | Email sent 11/20/2020 | |
| | Reaves, Uvell | Livescan | Overturned 12/8/2020 | Email sent 11/20/2020 | |
| | Reaves, Uvell | Livescan | Overturned 12/8/2020 | Email sent 11/20/2020 | |
| | Diane Armstrong | Livescan | Overturned 12/4/2020 | Email sent 11/20/2020 | |
| | Askins, Gerald | | Overturned 12/8/2020 | Email sent 11/20/2020 | |
| | Daniel, Christina | Question | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Diane Armstrong | Livescan/Training | Overturned 12/1/2020 | Emails sent 11/20/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Steven Parisan | Training | Overturned 12/7/2020 | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Askins, Gerald | Instructor | | Email sent 11/20/2020 | |
| | Steven Parisan | Questions | Full denial | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Jeremy Burns | Question | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/25/2020 | Email sent 11/20/2020 | |
| | Jeff Claycomb | Proof of Residency | Overturned 11/24/2020 | Email sent 11/20/2020 | |
| | Reaves, Uvell | Livescan | Overturned 11/30/2020 | Email sent 11/20/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/20/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/30/2020 | Email sent 11/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/21/2020 | Email sent 11/20/2020 | |
| | Taylor, Clyde | Question | Overturned 11/26/2020 | Email sent 11/21/2020 | |
| | Brazill, James | Residency | | Email sent 11/21/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/07/2020 | Email sent | 11/21/2020 |
| | Taylor, Clyde | Training/Question | Full Disapproval MMCC 11/23/2020 | Email sent 11/21/2020 | |
| | Taylor, Clyde | Question | Overturned 11/23/2020 | Email sent 11/21/2020 | |
| | Taylor,Clyde | Training | Overturned 11/23/2020 | Email sent 11/21/2020 | |
| | Steven Parisan | Question | Overturned 11/22/2020 | Email sent 11/21/2020 | |
| | Steven Parisan | Livescan | | Email sent 11/21/2020 | |
| | Steven Parisan | Residency | Overturned 11/23/2020 | Email sent 11/21/2020 | |
| | Steven Parisan | Question | Overturned 11/23/2020 | Email sent 11/21/2020 | |
| | Brett Laziuck | Question | | | |
| | Brett Laziuck | Question | | Email sent 11/22/2020 | |
| | Askins, Gerald | Incorrect Application | Overturned 11/23/2020 | No email sent | |
| | Askins, Gerald | Training | | Email sent 11/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/25/2020 | Email sent 11/22/2020 | |
| | Taylor,Clyde | Question | Full Disapproval MMCC 11/24/2020 | Email sent 11/23/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/23/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 11/25/2020 | Email sent 11/23/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/30/2020 | Email sent 11/23/2020 | 11/23/2020 |
| | Steven Parisan | Question | Overturned 11/24/2020 | Email sent 11/23/2020 | |
| | Taylor, Clyde | Question | Overturned 11/23/2020 | Email sent 11/23/2020 | |
| | Kaszubski, Rachel | Livescan | Overturned 12/22/2020 | Email send 11/23/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/23/2020 | |
| | Steven Parisan | Question | Overturned 11/23/2020 | Email sent 11/23/2020 | |
| | Steven Parisan | Medical Marijuana | | Email sent 11/23/2020 | |
| | Brazill, James | Questions | | Email sent 11/23/2020 | |
| | Claycomb, Jeff | Proof of Residency | | Email sent 11/23/2020 | |
| | Brazill, James | Question/Instructor | | Email sent 11/23/2020 | |
| | Brazill, James | Instructor | Overturned 12/29/2020 | Email sent 11/23/2020 | |
| | Brazill, James | Instructor | | Email sent 11/23/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/23/2020 | |
| | Jeremy Burns | Proof of Residency | | Email sent 11/23/2020 | |
| | Brazill, James | Instructor | | Email sent 11/23/2020 | |
| | Brazill, James | Instructor | Overturned 11/27/2020 | Email sent 11/23/2020 | |
| | Steven Parisan | Question/Instructor | Overturned 11/24/2020 | Email sent 11/23/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 11/23/2020 | |
| | Daniel, Christina | Training | Overturned 11/30/2020 | Email sent 11/23/2020 | |
| | Reaves, Uvell | Instructor | | Email sent 11/23/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/23/2020 | |

**MSP Supplemental Production  Jan. 2021_000180**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 248 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Reaves, Uvell | Questions | | Email sent 11/23/2020 | |
| | Reaves, Uvell | Questions | | Email sent 11/23/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/23/2020 | |
| | Reaves, Uvell | Questions | | Email sent 11/23/2020 | |
| | Claycomb, Jeff | Livescan | Overturned 11/30/2020 | Email sent 11/24/2020 | |
| | Jeremy Burns | Livescan/Training | | Email sent 11/24/2020 | Training Received |
| | Jeremy Burns | Training | Overturned 12/1/2020 | Email sent 11/24/2020 | |
| | Jeremy Burns | Training | Overturned 11/30/2020 | Email sent 11/24/2020 | |
| | Claycomb, Jeff | Questions | Overturned 11/30/2020 | Email sent on 11/24/2020 | |
| | Taylor, Clyde | Question | | | |
| | Jeremy Burns | Training | | Email sent 11/24/2020 | |
| | Claycomb, Jeff | Questions | | Email sent 11/24/2020 | |
| | Steven Parisan | Instructor | Overturned 11/24/2020 | Email sent 11/24/2020 | |
| | Claycomb, Jeff | Questions | | Email sent 11/24/2020 | |
| | Brazill, James | Question | Overturned 11/27/2020 | Email sent 11/24/2020 | |
| | Brazill, James | Residency | | Email sent 11/24/2020 | |
| | Steven Parisan | Question | Overturned 11/24/2020 | Email sent 11/24/2020 | |
| | Steven Parisan | Residency | | Email sent 11/24/2020 | |
| | Steven Parisan | Instructor | Overturned 11/25/2020 | Email sent 11/24/2020 | |
| | Richard Decker | Question | Overturned 11/24/2020 | Email sent 11/24/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/24/2020 | |
| | Brazill, James | Residency | | Email sent 11/24/2020 | |
| | Taylor, Clyde | Question | Overturned 12/07/2020 | Email sent 11/24/2020 | |
| | Decker, Richard | Instructor | Overturned 12/1/2020 | Email sent 11/24/2020 | |
| | Brazill, James | Residency | | Email sent 11/24/2020 | |
| | Steven Parisan | Question | Overturned 11/24/2020 | Email sent 11/24/2020 | |
| | Steven Parisan | Livescan | | Email sent 11/24/2020 | |
| | Steven Parisan | Livescan | | Email sent 11/24/2020 | |
| | Steven Parisan | Residency | Overturned 11/25/2020 | Email sent 11/24/2020 | |
| | Reaves, Uvell | Question | | Email sent 11/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/30/2020 | Email sent 11/25/2020 | |
| | Reaves, Uvell | Livescan | | Email Sent 11/25/2020 | |
| | Steven Parisan | Instructor | Overturned 11/25/2020 | Email sent 11/25/2020 | |
| | Steven Parisan | Residency | Overturned 11/25/2020 | Email sent 11/25/2020 | |
| | Askins, Gerald | Traning | Overturned 11/30/2020 | Email sent 11/25/2020 | |
| | Reaves, Uvell | Questions | | Email sent 11/25/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/25/2020 | |
| | Reaves, Uvell | Questions | | Email sent 11/25/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/25/2020 | |
| | Reaves, Uvell | Questions | | Email Sent 11/25/2020 | |
| | Reaves, Uvell | Questions | Overturned 11/25/2020 | Email sent 11/25/2020 | |
| | Steven Parisan | Question | Overturned 11/25/2020 | Email sent 11/25/2020 | |
| | Steven Parisan | Livescan | | Email Sent 11/25/2020 | |
| | Reaves, Uvell | Instructor | | Email Sent 11/25/2020 | |
| | Steven Parisan | Question | Overturned 11/26/2020 | Email sent 11/25/2020 | |
| | Reaves, Uvell | Instructor | | Email sent 11/25/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/25/2020 | |
| | Brazill, James | Questions | | Email sent 11/25/2020 | |
| | Brazill, James | Livescan | | Email sent 11/25/2020 | |
| | Reaves, Uvell | ICE | | Email sent 11/25/2020 | |
| | Askins, Gerald | Training | Overturned 11/30/2020 | Email sent 11/26/2020 | |
| | Askins, Gerald /Claycomb | Questions | Overturned 11/27/2020 | Email sent 11/26/2020 | |
| | Brazill, James | Questions | Overturned 11/27/2020 | Email sent 11/26/2020 | |
| | Askins, Gerald | Proof of Residency | Overturned 12/11/2020 | Email sent 11/26/2020 | |
| | Jeremy Burns | Question | Overturned 11/30/2020 | Email sent 11/26/2020 | |
| | Jeremy Burns | Question/Livescan | | Email sent 11/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/07/2020 | Email sent 11/26/2020 | |
| | Brazill, James | Livescan | | Email sent 11/26/2020 | |
| | Brazill, James | Livescan | | Email sent 11/26/2020 | |
| | Brazill, James | Livescan | | Email sent 11/26/2020 | |
| | Jeremy Burns | Proof of Residency/Training | Overturned 12/1/2020 | Email sent 11/26/2020 | |
| | Brazill, James | Residency | Overturned 11/27/2020 | Email sent 11/26/2020 | |
| | Jeremy Burns | Training/Livescan | Changed to permit exempt | Email sent 11/26/2020 | |
| | Brazill, James | Livescan | | Email sent 11/26/2020 | |
| | Askins, Gerald | Training | | Email sent 11/26/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 11/26/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/07/2020 | Email sent 11/26/2020 | |
| | Taylor, Clyde | Question | Overturned 12/07/2020 | Email sent 11/26/2020 | |
| | Ricardo Amoroso | Question | Overturned 11/27/2020 | Email sent 11/26/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/26/2020 | |
| | Jeremy Burns | Training/Livescan | | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan/Question | Overturned 11/30/2020 | Email sent 11/27/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 249 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Question | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | | Email sent 11/27/2020 | |
| | Brazill, James | Questions | | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Livescan | | Email sent 11/27/2020 | |
| | Brazill, James | Questions | Overturned 11/27/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Instructor | | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | | Email sent 11/27/2020 | |
| | Taylor, Clyde | Question | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | Overturned 12/9/2020 | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | Overturned 01/04/2021 | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/27/2020 | |
| | Brett Laziuck | Proof of residency | | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/18/2020 | Email sent 11/27/2020 | |
| | Brett Laziuck | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Questions | | Email sent 11/27/2020 | |
| | Brazill, James | Questions | Overturned 12/2/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Questions | Overturned 12/1/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Brett Laziuck | Livescan | Overturned 12/14/2020 | | |
| | Brazill, James | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Questions | Overturned 12/16/2020 | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 11/30/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 12/22/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Underage | | Email sent 11/27/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/8/2020 | Email sent 11/27/2020 | |
| | Ricardo Amoroso | Question | | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 12/15/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 11/27/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 11/30/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Instructor | Overturned 11/30/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Livescan | Overturned 1/7/2021 | Email sent 11/27/2020 | |
| | Steven Parisan | Livescan | Overturned 12/26/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 12/28/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Instructor | Overturned 11/30/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 12/2/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 11/27/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Livescan | Overturned 12/23/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Livescan | Overturned 12/2/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Question | Overturned 12/01/2020 | Email sent 11/28/2020 | |
| | Brazill, James | Livescan | | Email sent 11/28/2020 | |
| | Brazill, James | Questions/Training | | Email sent 11/28/2020 | |
| | Brazill, James | Training | | Email sent 11/28/2020 | |
| | Brazill, James | Training | Overturned 12/1/2020 | Email sent 11/28/2020 | |
| | Brazill, James | Training | | Email sent 11/28/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/28/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/28/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 11/28/2020 | |
| | Steven Parisan | Livescan | Overturned 12/26/2020 | Email sent 11/28/2020 | |
| | Steven Parisan | Livescan | Overturned 12/4/2020 | Email sent 11/28/2020 | |
| | Steven Parisan | Question | | Email sent 11/28/2020 | |
| | Steven Parisan | Questions | Overturned 12/2/2020 | Email sent 11/28/2020 | |
| | Steven Parisan | Livescan | Overturned 12/23/2020 | Email sent 11/28/2020 | |
| | Steven Parisan | Livescan | | Email sent 11/28/2020 | |
| | Steven Parisan | Residency | Overturned 12/3/2020 | Email sent 11/28/2020 | |
| | Steven Parisan | Question | | Email sent 11/28/2020 | |
| | Shawn Parisan | Livescan | | Email sent 11/29/2020 | |
| | Shawn Parisan | Livescan | Overturned 12/21/2020 | Email sent 11/29/2020 | |
| | Askins, Gerald | Questions | | Email sent 11/29/2020 | |
| | Askins, Gerald | Training | Overturned 12/3/2020 | Email sent 11/29/2020 | |
| | Askins, Gerald | Questions | | Email sent 11/29/2020 | |

**MSP Supplemental Production  Jan. 2021_000182**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 250 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Livescan | | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | Overturned 12/2/2020 | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | Overturned 11/20/2020 | Email sent 11/29/2020 | |
| | Steven Parisan | Question | | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | Overturned 11/30/2020 | Email sent 11/29/2020 | |
| | Steven Parisan | Question | Full denial | Email sent 11/29/2020 | |
| | Steven Parisan | Livescan | Overturned 12/2/2020 | Email sent 11/29/2020 | |
| | Steven Parisan | Question | | Email sent 11/29/2020 | |
| | Steven Parisan | Underage | | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | Overturned 11/30/2020 | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/29/2020 | |
| | Steven Parisan | Residency | | Email sent 11/29/2020 | |
| | Steven Parisan | Question/Instructor | Overturned 12/3/2020 | Email sent 11/29/2020 | |
| | Jeremy Burns | Question | | Email sent 11/30/2020 | |
| | Brett Laziuck | Livescan | | Email sent 11/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 1/4/2021 | Email sent 11/30/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/30/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/30/2020 | |
| | Brazill, James | Questions | | Email sent 11/30/2020 | |
| | Brazill, James | Questions | Overturned 12/1/2020 | Email sent 11/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/3/2020 | Email sent 11/30/2020 | |
| | Hall, Christopher | Proof of residence | Overturned 12/1/2020 | Email sent 11/30/2020 | |
| | Hall, Christopher | Proof of residence | | Email sent 11/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/1/2020 | Email sent 11/30/2020 | |
| | Claycomb, Jeff | Livescan | Overturned 12/9/2020 | Email sent 11/30/2020 | |
| | Claycomb, Jeff | Livescan | Overturned 12/4/2020 | Email sent 11/30/2020 | |
| | Hall, Christopher | Question | | Email sent 11/30. | 11/30/2020 |
| | Brett Laziuck | Question | | Email sent 11/30/2020 | |
| | Brazill, James | Instructor | | Email sent 11/30/2020 | |
| | Brett Laziuck | Question | | Email sent 11/30/2020 | |
| | Ricardo Amoroso | Question | Changed to Permit Exempt | Email sent 11/30/2020 | |
| | Brazill, James | Questions | Overturned 12/01/2020 | Email sent 11/30/2020 | |
| | Brett Laziuck | Question | | Email sent 11/30/2020 | |
| | Steven Parisan | Instructor | Overturned 12/1/2020 | Email sent 11/30/2020 | |
| | Ricardo Amoroso | Livescan/Training | Overturned 12/2/2020 | Email sent 11/30/2020 | |
| | Reaves, Uvell | Training/Questions | | Email sent 11/30/2020 | |
| | Reaves, Uvell | Training | Overturned 12/4/2020 | Email sent 11/30/2020 | |
| | Steven Parisan | Question | | Email sent 11/30/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/30/2020 | |
| | Steven Parisan | Instructor | Overturned 12/3/2020 | Email sent 11/30/2020 | |
| | Steven Parisan | Questions | | Email sent 11/30/2020 | |
| | Steven Parisan | Questions | Overturned 12/2/2020 | Email sent 11/30/2020 | |
| | Reaves, Uvell | Question | Overturned 12/9/2020 | Email sent 11/30/2020 | |
| | Hall, Christopher | Instructor | Overturned 1/6/2021 | Email sent 12/1/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/1/2020 | |
| | Brazill, James | Questions | | Email sent 12/01/2020 | |
| | Hall, Christopher | Questions | | Email sent 12/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/15/2020 | Email sent 12/1/2020 | |
| | Daniel, Christina | Livescan | Overturned 12/21/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Training | Overturned 12/2/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Training | | Email sent 12/1/2020 | |
| | Oros, Jason | Training | Overturned 12/1/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Training | Overturned 12/2/2020 | Email sent 12/1/2020 | |
| | Decker, Richard | Livescan | Overturned 12/21/2020 | Email sent 12/1/2020 | |
| | Daniel, Christina | Questions | Overturned 12/2/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Training | Overturned 12/1/2020 | Email sent 12/1/2020 | |
| | Reaves, Uvell | Instructor | Overturned 12/4/2020 | Email sent 12/1/2020 | |
| | Reaves, Uvell | Instructor | Overturned 12/9/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Question | Overturned 12/1/2020 | Email sent 12/1/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/3/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Training | Overturned 12/3/2020 | Email sent 12/1/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 12/1/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 12/1/2020 | |
| | Reaves, Uvell | Instructor | | Email sent 12/1/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/1/2020 | |
| | Reaves, Uvell | marijuana | | Email sent 12/1/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 1/5/2021 | Email sent 12/2/2020 | |
| | Steven Parisan | Instructor | Overturned 12/4/2020 | Email sent 12/2/2020 | |
| | Daniel, Christina | Training | Overturned 12/2/2020 | Email sent | 12/2/2020 |
| | Hall, Christopher | Livescan | Overturned 1/4/2021 | Email sent 12/2/2020 | |

**MSP Supplemental Production  Jan. 2021_000183**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 251 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Livescan | | Email sent 12/2/2020 | |
| | Brazill, James | Instructor | | Email sent 12/2/2020 | |
| | Steven Parisan | Residency | Overturned 1/7/2021 | Email sent 12/2/2020 | |
| | Steven Parisan | Instructor | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Richard Decker | Instructor | | Email sent 12/2/2020 | |
| | Brazill, James | Question/Livescan | Overturned 12/16/2020 | Email sent 12/2/2020 | |
| | Richard Decker | Questions | Overturned 12/2/2020 | Email sent 12/2/2020 | |
| | Brett Laziuck | Question | | Email sent 12/2/2020 | |
| | Brazill, James | Instructor | Overturned 1/5/2021 | Email sent 12/2/2020 | |
| | Steven Parisan | Marijuana | | Email sent 12/2/2020 | |
| | Brazill, James | Questions | | Email sent 12/2/2020 | |
| | Brazill, James | Instructor | | Email sent 12/2/2020 | |
| | Diane Armstrong | Firearm info/Proof of Residency | Overturned 12/3/2020 | Email sent 11/30/2020 | |
| | Daniel, Christina | Livescan/Instructor | Overturned 12/18/2020 | Email sent 12/2/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/2/2020 | |
| | Oros, Jason | Livescan | Overturned 12/4/2020 | Email sent 12/2/2020 | |
| | Brazill, James | Training | | Email sent 12/2/2020 | |
| | Steven Parisan | Question | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Brazill, James | Questions | Overturned 12/2/2020 | Email sent 12/2/2020 | |
| | Steven Parisan | Question | Overturned 12/4/2020 | Email sent 12/2/2020 | |
| | Steven Parisan | Question | Overturned 12/2/2020 | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2020 | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Training | Overturned 12/9/2020 | Email sent 12/2/2020 | |
| | Daniel, Christina | Training | | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/4/2020 | Email sent 12/2/2020 | |
| | Steven Parisan | Question | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Training | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Training | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Training/Questions | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Oros, Jason | Underage | | Email sent 12/2/2020 | |
| | Oros, Jason | Pending prohibitave arrest / ICE Status | | Email sent 12/2/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/2/2020 | |
| | Oros, Jason | Question | Full Denial (Medical Marijuana) | Email sent 12/2/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/2/2020 | |
| | Reaves, Uvell | Question | | Email sent 12/2/2020 | |
| | Hall, Christopher | Livescan | Overturned 12/23/2020 | Email sent 12/2/2020 | 12/3/2020 |
| | Hall, Christopher | Questions | | Email sent 12/3/2020 | |
| | Hall, Christopher | Proof of residence | | Email sent 12/3/2020 | |
| | Steven Parisan | Question | | Email sent 12/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Hall, Christopher | Training | | Email sent 12/3/2020 | |
| | Steven Parisan | Instructor | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/10/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Marijuana | Full Denial | Email sent 12/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Diane Armstrong | Livescan | Overturned 12/11/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Livescan | Overturned 12/23/2020 | Email sent 12/3/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/2/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/2/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/11/2020 | Email sent 12/3/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/9/2020 | Email sent 12/2/2020 | |
| | Steven Parisan | Questions | Overturned 12/14/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/3/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/3/2020 | |
| | Brazill, James | Livescan | | Email sent 12/3/2020 | |
| | Hall, Christopher | Training / Questions | | Email sent 12/3/2020 | |
| | Hall, Christopher | Training | | Email sent 12/3/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 12/3/2020 | Email sent 12/3/2020 | |
| | Oros, Jason | Question | | Email sent 12/3/2020 | |
| | Daniel, Christina | Training / Livescan | Overturned 12/28/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Livescan | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Brazill, James | Instructor | | Email sent 12/3/2020 | |
| | Daniel, Christina | Training / Livescan | Overturned 12/28/2020 | Email sent 12/3/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/3/2020 | |
| | Steven Parisan | Marijuana | Full denial | Email sent 12/3/2020 | |
| | Brazill, James | Training | Overturned 12/8/2020 | Email sent 12/3/2020 | |
| | Brazill, James | Livescan | | Email sent 12/3/2020 | |
| | Brett Laziuck | Question | | Email sent 12/3/2020 | |
| | Daniel, Christina | Questions | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Question | Overturned 12/7/2020 | Email sent 12/3/2020 | |

**MSP Supplemental Production  Jan. 2021_000184**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 252 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Michael Hegedus | Livescan | | Email sent 12/3/2020 | |
| | Daniel, Christina | Questions | | Email sent 12/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/8/2020 | Email sent 12/3/2020 | |
| | Ricardo Amoroso | Livescan/Proof of Residence | | Email sent 12/3/2020 | |
| | Oros, Jason | Residency | | Email sent 12/3/2020 | |
| | Oros, Jason | Livescan | Overturned 12/29/2020 | Email sent 12/3/2020 | |
| | Oros, Jason | Residency | Overturned 12/16/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Question | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Hall, Christopher | Livescan | | Email sent 12/4/2020 | |
| | Steven Parisan | Question | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/4/2020 | |
| | Steven Parisan | Question | | Email sent 12/4/2020 | |
| | Jeff Claycomb | Livescan | Overturned 01/07/2021 | Email sent 12/4/2020 | |
| | Jeff Claycomb | Livescan | | Email sent 12/4/2020 | |
| | Hall, Christopher | Training | | Email sent 12/4/2020 | |
| | Brazill, James | Questions | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/4/2020 | |
| | Jeff Claycomb | Questions | Overturned 12/04/2020 | Email sent 12/4/2020 | |
| | Steven Parisan | Instructor | | Email sent 12/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/4/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/4/2020 | |
| | Brazill, James | Livescan | Overturned 12/23/2020 | Email sent 12/4/2020 | |
| | Jeff Claycomb | Questions | Overturned 12/10/2020 | Email sent 12/4/2020 | |
| | Brazill, James | Questions | Overturned 12/8/2020 | Email sent 12/4/2020 | |
| | Steven Parisan | Residency | Overturned 12/6/2020 | Email sent 12/4/2020 | |
| | Hall, Christopher | Livescan | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Hall, Christopher | Training | | Email sent 12/4/2020 | |
| | Brazill, James | Livescan | | Email sent 12/4/2020 | |
| | Brazill, James | Questions | Overturned 12/8/2020 | Email sent 12/4/2020 | |
| | Brazill, James | Livescan | | Email sent 12/4/2020 | |
| | Hall, Christopher | Training | | Email sent 12/4/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/4/2020 | |
| | Brazill, James | Livescan | Overturned 12/8/2020 | Email sent 12/4/2020 | |
| | Brazill, James | Questions | Full Disapproval | Email sent 12/4/2020 | |
| | Steven Parisan | Question | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Daniel, Christina | Questions | | Email sent 12/4/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 12/4/2020 | |
| | Steven Parisan | Question | | Email sent 12/4/2020 | |
| | Steven Parisan | Instructor | | Email sent 12/4/2020 | |
| | Steven Parisan | Question | | Email sent 12/4/2020 | |
| | Steven Parisan | Residency | Overturned 12/6/2020 | Email sent 12/4/2020 | |
| | Reaves, Uvell | Questions | Overturned 12/9/2020 | Email sent 12/4/2020 | |
| | Oros, Jason | Livescan | Overturned 12/15/2020 | Email sent 12/4/2020 | |
| | Brazill, James | Instructor | Overturned 12/16/2020 | Email sent 12/5/2020 | |
| | Michael Hegedus | Questions | FULL DENIAL | Email Sent 12/05/2020 | |
| | Steven Parisan | Training | | Email sent 12/06/2020 | |
| | Steven Parisan | Question | | Email sent 12/06/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/7/2020 | |
| | Steven Parisan | Question | Overturned 12/7/2020 | Email sent 12/6/2020 | |
| | Steven Parisan | Residency | Overturned 12/7/2020 | Email sent 12/6/2020 | |
| | Steven Parisan | Question | Overturned 12/7/2020 | Email sent 12/6/2020 | |
| | Steven Parisan | Question | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Steven Parisan | Question | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Jeremy Burns | Livescan/Question | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | | Email sent 12/7/2020 | |
| | Steven Parisan | Question | Overturned 12/10/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Daniel, Christina | Residency | Overturned 12/7/2020 | Email sent 12/7/2020 | |
| | Kaszubski, Rachel | Residency | | Email sent 12/7/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/10/2020 | Email sent 12/7/2020 | |
| | Brett Laziuck | Question | | Email sent 12/7/2020 | |
| | Steven Parisan | Training | Overturned 12/30/2020 | Email sent 12/7/2020 | |
| | Kaszubski, Rachel | Questions | | Email sent 12/7/2020 | |
| | Kaszubski, Rachel | Training | | Email sent 12/7/2020 | |
| | Kaszubski, Rachel | Questions | | Email sent 12/7/2020 | |
| | Jared Monk | Training | | Email sent 12/7/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/11/2020 | Email sent 12/7/2020 | |
| | Daniel, Christina | Questions | | Email sent 12/7/2020 | |
| | Steven Parisan | Question | | Email sent 12/7/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 253 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Question | Overturned 12/7/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | | Email sent 12/7/2020 | |
| | Jared Monk | Training | | Email sent 12/7/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/7/2020 | |
| | Jared Monk | Training | Overturned 12/9/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | | Email sent 12/7/2020 | |
| | Richard Decker | Residency | | Email sent 12/7/2020 | |
| | Askins, Gerald | Training | | Email sent 12/7/2020 | |
| | Jared Monk | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Kaszubski, Rachel | Questions / Residency | | Email sent 12/7/2020 | |
| | Askins, Gerald | Training | | Email sent 12/7/2020 | |
| | Brett Laziuck | Questions | | Email sent 12/7/2020 | |
| | Hall, Christopher | Question | Overturned 12/15/2020 | Email sent 12/7/2020 | |
| | Jared Monk | Training | Overturned 12/9/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | | Email sent 12/7/2020 | |
| | Taylor, Clyde | Residency/ Livescan | Withdrawn 12/23/2020 Spoke to Applicant | Email sent 12/07/2020 | |
| | Steven Parisan | Residency | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Jared Monk | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Jared Monk | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Taylor, Clyde | Questions | Overturned 12/07/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Steven Parisan | Questions | Overturned 12/12/2020 | Email sent 12/7/2020 | |
| | Askins, Gerald | Traning | | Email sent 12/07/2020 | |
| | Askins, Gerald | Training | | Email sent 12/07/2020 | |
| | Jared Monk | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Brazill, James | Questions | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Taylor, Clyde | Questions | Overturned 12/09/2020 | Email sent 12/07/2020 | |
| | Jared Monk | Livescan | | Email sent 12/7/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/07/2020 | Email sent 12/07/2020 | |
| | Jared Monk | Proof of Residency | | Email sent 12/7/2020 | |
| | Taylor, Clyde | Questions | | Email sent 12/07/2020 | |
| | Askins, Gerald | Training | | Email sent 12/07/2020 | |
| | Hegedus, Michael | Questions | Overturned 12/07/2020 | Email sent 12/07/2020 | |
| | Jared Monk | Livescan | applicant submitted permit exempt appl | Email sent 12/07/2020 | |
| | Taylor, Clyde | Questions | Overturned 12/08/2020 | Email sent 12/07/2020 | |
| | Daniel, Christina | Livescan | Overturned 12/15/2020 | Email sent 12/07/2020 | |
| | Steven Parisan | Training | Overturned 12/21/2020 | Email sent 12/7/2020 | |
| | Brazill, James | Questions | | Email sent 12/7/2020 | |
| | Brazill, James | Questions | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/7/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/7/2020 | |
| | Smith, Michael | Livescan | Overturned 1/6/2021 | Email sent 12/7/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/7/2020 | |
| | Reaves, Uvell | Livescan/Questions | | Email sent 12/7/2020 | |
| | Smith, Michael | Livescan | Overturned 12/15/2020 | Email sent 12/7/2020 | |
| | Reaves, Uvell | Questions | | Email sent 12/7/2020 | |
| | Smith, Michael | Medical Marijuana Question | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Training | Overturned 12/19/2020 | Email sent 12/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/11/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Question | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Training | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Training | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Question | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Hall, Christopher | Livescan / Training | Livescan Recd | Email sent 12/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/31/2020 | Email sent 12/8/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 12/15/2020 | Email sent 12/8/2020 | |
| | Hall, Christopher | Question | Overturned 12/9/2020 | Email sent 12/8/2020 | |
| | Daniel, Christina | Proof of Residency | Overturned 12/23/2020 | Email sent 12/8/2020 | |
| | Kaszubski, Rachel | Livescan | | Email sent 12/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/11/2020 | Email sent 12/8/2020 | |
| | Kaszubski, Rachel | Questions | Overturned 1/5/2021 | Email sent 12/8/2020 | |
| | Hall, Christopher | Training | | Email sent 12/8/2020 | |
| | Taylor, Clyde | Question | Overturned 12/15/2020 | Email sent 12/08/2020 | |
| | Jared Monk | Citizenship | Overturned 12/8/2020 | Email sent 12/08/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/11/2020 | Email sent 12/08/2020 | |
| | Taylor, Clyde | Training | Overturned 12/15/2020 | Email sent 12/08/2020 | |
| | Hall, Christopher | Livescan | Overturned 12/9/2020 | Email sent 12/8/2020 | |
| | Daniel, Christina | Questions | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Monique Mitchell | Instructor | | Email sent 12/8/2020 | |
| | Jared Monk | Question | | Email sent 12/8/2020 | |
| | Jared Monk | Instructor | Overturned 12/29/2020 | Email sent 12/8/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 254 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Livescan | Overturned 12/16/2020 | Email sent 12/8/2020 | |
| | Hall, Christopher | Training | | Email sent 12/8/2020 | |
| | Brazill, James | Questions | Overturned 12/16/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Question | | Email sent 12/8/2020 | |
| | Taylor, Clyde | Training | | Email sent 12/08/2020 | |
| | Jared Monk | Livescan | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Brazill, James | Training/Questions | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Kaszubski, Rachel | Residency | | Email sent 12/8/2020 | |
| | Taylor, Clyde | Training | | Email sent 12/08/2020 | |
| | Jared Monk | Livescan | Overturned 12/15/2020 | Email sent 12/8/2020 | |
| | Daniel, Christina | Questions | Overturned 12/10/2020 | Email sent 12/8/2020 | |
| | Kaszubski, Rachel | Questions | | Email sent 12/8/2020 | |
| | Taylor, Clyde | Training | | Email sent 12/08/2020 | |
| | Brazill, James | Questions | Overturned 12/8/2020 | Email sent 12/08/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 12/8/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/15/2020 | Email sent 12/08/2020 | |
| | Brazill, James | Questions | | Email sent 12/8/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/8/2020 | |
| | Monique Mitchell | Question | | Email sent 12/8/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/8/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2020 | Email sent 12/8/2020 | |
| | Taylor, Clyde | Question | | Email sent 12/08/2020 | |
| | Steven Parisan | Question | Overturned 12/9/2020 | Email sent 12/8/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/8/2020 | |
| | Richard Decker | Questions | Overturned 12/9/2020 | Email sent 12/8/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/8/2020 | |
| | Steven Parisan | Livescan | Overturned 12/10/2020 | Email sent 12/8/2020 | |
| | Taylor, Clyde | Question | | Email sent 12/08/2020 | |
| | Daniel, Christina | Questions | Overturned 12/11/2020 | Email sent 12/8/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/8/2020 | |
| | Jared Monk | Proof of Residency | Overturned 12/9/2020 | Email sent 12/8/2020 | |
| | Jared Monk | Question | Overturned 12/23/2020 | Email sent 12/8/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/8/2020 | |
| | Hegedus, Michael | Questions | | Email sent 12/08/2020 | |
| | Reaves, Uvell | Training | | Email sen 12/08/2020 | |
| | Oros, Jason | Training | | Email sent 12/8/2020 | |
| | Reaves, Uvell | Questions | | Email sent 12/8/2020 | |
| | Richard Decker | Questions/Training | Overturned 12/10/2020 | Email sent 12/8/2020 | |
| | Oros, Jason | Training | | Email sent 12/8/2020 | |
| | Oros, Jason | Training | | Email sent 12/8/2020 | |
| | Reaves, Uvell | Question | Overturned 01/04/2021 | Email sent 12/8/2020 | |
| | Oros, Jason | Question | | Email sent 12/8/2020 | |
| | Oros, Jason | Question | Overturned 12/11/2020 | Email sent 12/8/2020 | |
| | Reaves, Uvell | Training | Overturned 12/21/2020 | Email sent 12/8/2020 | |
| | Monique Mitchell | Livescan / Training | Overturned 12/29/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Livescan | Overturned 12/13/2020 | Email sent 12/9/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 12/9/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 12/9/2020 | |
| | Steven Parisan | Questions | Overturned 12/10/2020 | Email sent 12/8/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/9/2020 | |
| | Hall, Christopher | Questions | | Email sent 12/9/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/9/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Question | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Jeff Claycomb | DD-214 | | Email sent 12/9/2020 | |
| | Steven Parisan | Question | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/9/2020 | |
| | Taylor, Clyde | Training | | Email sent 12/09/2020 | |
| | Jeremy Burns | Training | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Jeremy Burns | Training | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Question | | Email sent 12/9/2020 | |
| | Hall, Christopher | Proof of Residency | | Email sent 12/9/2020 | |
| | Jeff Claycomb | DD-214 | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/9/2020 | |
| | Jeff Claycomb | Livescan | Overturned 12/15/2020 | Email sent 12/09/2020 | |
| | Taylor, Clyde | Training | Overturned 12/19/2020 | Email sent | 12/09/2020 |
| | Jeff Claycomb | Training | Overturned 12/09/2020 | Email sent 12/09/2020 | |
| | Steven Parisan | Question | Overturned 12/10/2020 | Email sent 12/09/2020 | |
| | Brazill, James | Residency | Overturned 12/16/2020 | Email sent 12/09/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/09/2020 | |

MSP Supplemental Production  Jan. 2021_000187

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 255 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Livescan | Overturned 12/18/2020 | Email sent 12/9/2020 | |
| | Taylor, Clyde | Training | Overturned 12/23/2020 | Email sent 12/9/2020 | |
| | Taylor, Clyde | Training | Overturned 12/29/2020 | Email sent 12/9/2020 | |
| | Jared Monk | Question | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Taylor, Clyde | Residency | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Hall, Christopher | Livescan | Overturned 12/16/2020 | Email sent 12/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/9/2020 | Email sent 12/9/2020 | |
| | Taylor, Clyde | Training/Livescan | Overturned 01/04/2021 | Email sent 12/9/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 12/9/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/9/2020 | |
| | Hall, Christopher | Proof of residency | | Email sent 12/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/9/2020 | Email sent 12/9/2020 | |
| | Richard Decker | Questions | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/9/2020 | Email sent 12/9/2020 | |
| | Jared Monk | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Jared Monk | Livescan | | Email sent 12/9/2020 | |
| | Taylor, Clyde | Question | Overturned 12/10/2020 | Email sent 12/09/2020 | |
| | Jared Monk | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Jared Monk | Livescan | Overturned 12/21/2020 | Email sent 12/9/2020 | |
| | Brett Laziuck | Livescan | Overturned | Email sent 12/9/2020 | |
| | Brett Laziuck | Livescan | Overturned | Email sent 12/9/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Brazill, James | Questions | | Email sent 12/9/2020 | |
| | Brazill, James | Questions | | Email sent 12/9/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Reaves, Uvell | Training | | Email sent 12/9/2020 | |
| | Brazill, James | Questions | | Email sent 12/9/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/9/2020 | Email sent to CJIS. Unable to locate in CJIS/MAFSS |
| | Jared Monk | Instructor | Overturned 12/29/2020 | Email sent 12/9/2020 | |
| | Brazill, James | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Brazill, James | Questions | Overturned 12/16/2020 | Email sent 12/9/2020 | |
| | Oros, Jason | Question | Overturned 12/14/2020 | Email sent 12/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/11/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Residency | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Oros, Jason | Question | | Email sent 12/9/2020 | |
| | Askins, Gerald | Livescan | | | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/14/2020 | Email sent 12/9/2020 | |
| | Reaves, Uvell | Question | | Email sent 12/9/2020 | |
| | Richard Decker | Questions | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Smith, Michael | Livescan | Overturned 12/11/2020 | Email sent 12/9/2020 | |
| | Reaves, Uvell | Training | Overturned 12/09/2020 | Email sent 12/9/2020 | |
| | Smith, Michael | Medical Marijuana Question | Full Denial | Email sent 12/9/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/9/2020 | |
| | Reaves, Uvell | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Smith, Michael | Alien | Overturned | Email sent 12/9/2020 | |
| | Oros, Jason | Training | Overturned 12/11/2020 | Email sent 12/9/2020 | |
| | Oros, Jason | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Smith, Michael | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Smith, Michael | Questions | | Email sent 12/10/2020 | |
| | Smith, Michael | Questions | | Email sent 12/10/2020 | |
| | Hall, Christopher | Questions | Overturned 12/15/2020 | Email sent 12/10/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/10/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/10/2020 | |
| | Smith, Michael | Residency | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/12/2020 | Email sent 12/10/2020 | |
| | Jeff Claycomb | Training | | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/28/2020 | Email sent 12/10/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/10/2020 | |
| | Smith, Michael | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Residency | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Hall, Christopher | Instructor | | Email sent 12/10/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/10/2020 | |
| | Brett Laziuck | Instructor | Overturned 12/29/2020 | Email sent 12/10/2020 | |
| | Jeff Claycomb | Training | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Smith, Michael | Questions | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Hall, Christopher | Questions | | Email sent 12/10/2020 | |
| | Steven Parisan | Citizenship | | Email sent 12/10/2020 | |

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 256 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Daniel, Christina | Questions | | Email sent 12/10/2020 | |
| | Jared Monk | Question | | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 1/5/2021 | Email sent 12/10/2020 | |
| | Jared Monk | Instructor | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Hall, Christopher | Instructor | | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Askins, Gerald | Citizenship | | Email sent 12/10/2020 | |
| | Jared Monk | Question | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/18/2020 | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Instructor | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Question | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Jared Monk | Instructor | | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Taylor, Clyde | Question | Overturned 01/07/2021 | Email sent 12/10/2020 | |
| | Richard Decker | Question | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Oros, Jason | Question / Livescan | | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/10/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/10/2020 | |
| | Jeff Claycomb | Training | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Question/Livescan | | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/16/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Instructor | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Reaves, Uvell | Instructor | Overturned 12/29/2020 | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 1/5/2021 | Email sent 12/10/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/10/2020 | |
| | Oros, Jason | Training | Overturned 1/4/2020 | Email sent 12/10/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/10/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/10/2020 | |
| | Reaves, Uvell | Livescan | Overturned 12/18/2020 | Email sent 12/ | 12/10/2020 |
| | Reaves, Uvell | Livescan | | Email sent 12/10/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/10/2020 | |
| | Smith, Michael | Alien | Overturned 12/11/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Livescan | Overturned 12/11/2020 | Email sent 12/11/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 12/11/2020 | |
| | Monique Mitchell | Instructor | Overturned 12/16/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Instructor | Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Instructor | | Email sent 12/11/2020 | |
| | Smith, Michael | Livescan | Overturned 12/21/2020 | Email sent 12/11/2020 | |
| | Steven Parisan | Question | Overturned 12/12/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Livescan | Overturned 12/15/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Livescan | Overturned 12/15/2020 | Email sent 12/11/2020 | |
| | Taylor, Clyde | Question | Overturned 12/12/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Livescan | Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Taylor, Clyde | Question | Overturned 12/19/2020 | Email sent 12/11/2020 | |
| | Steven Parisan | Question | Overturned 12/11/2020 | Email sent 12/11/2020 | |
| | Brett Laziuck | Question | | Email sent 12/11/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/11/2020 | |
| | Monique Mitchell | Training/Questions | | Email sent 12/11/2020 | |
| | Jeff Claycomb | Training | | Email sent 12/11/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/11/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/19/2020 | Email sent 12/11/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/16/2020 | Email sent 12/11/2020 | |
| | Jeremy Burns | Proof of residency | | Email sent 12/11/2020 | |
| | Jared Monk | Question | Overturned 12/11/2020 | Email sent 12/11/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/11/2020 | Email sent 12/11/2020 | |
| | Richard Decker | Instructor | | Email sent 12/11/2020 | |
| | Steven Parisan | Instructor | Overturned 12/12/2020 | Email sent 12/11/2020 | |
| | Askins, Gerald | Training / Poof of Residence | | Email sent 12/11/2020 | |
| | Jeff Claycomb | Training | TNG Rec/Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Daniel, Christina | Livescan | Overturned 12/28/2020 | Email sent 12/11/2020 | |
| | Taylor, Clyde | Instructor | Overturned 12/12/2020 | Email sent 12/11/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/11/2020 | |
| | Taylor, Clyde | Question | Overturned 12/19/2020 | Email sent 12/11/2020 | |
| | Jared Monk | Question | Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Oros, Jason | Question | Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Brett Laziuck | Instructor/ Question | | Email sent 12/11/2020 | |
| | Oros, Jason | Question | Overturned 12/14/2020 | Email sent 12/11/2020 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 257 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | | |
|---|---|---|---|---|---|---|
| | Ricardo Amoroso | Question | Overturned 12/14/2020 | Email sent 12/11/2020 | | |
| | Richard Decker | Question | Overturned 12/14/2020 | Email sent 12/11/2020 | | |
| | Oros, Jason | Question | | Email sent 12/11/2020 | | |
| | Reaves, Uvell | Training | Overturned 12/18/2020 | Email sent 12/11/2020 | | |
| | Reaves, Uvell | Training | Overturned 12/18/2020 | Email sent 12/11/2020 | | |
| | Oros, Jason | Question | Overturned 1/4/21 | Email sent 12/11/2020 | | |
| | Brazill, James | Questions | Overturned 12/12/2020 | Email sent 12/12/2020 | | |
| | Steven Parisan | Question | Overturned 12/12/2020 | Email sent 12/12/2020 | | |
| | Taylor, Clyde | Training | Overturned 12/14/2020 | Email sent 12/12/2020 | | |
| | Taylor, Clyde | Question | | Email sent 12/12/2020 | | |
| | Taylor, Clyde | Livescan | Overturned 12/19/2020 | Email sent 12/12/2020 | | |
| | BraZill, James | Questions | | Email sent 12/12/2020 | | |
| | Hegedus, Michael | Livescan | | Email sent 12/12/2020 | | |
| | Steven Parisan | Question | Overturned 12/14/2020 | Email sent 12/12/2020 | | |
| | Hegedus, Michael | Livescan | Overturned 12/29/2020 | Email sent 12/12/2020 | | |
| | Steven Parisan | Residency | Overturned 12/14/2020 | Email sent 12/12/2020 | | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 12/13/2020 | | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/13/2020 | | |
| | Steven Parisan | Residency | | Email  sent 12/13/2020 | | |
| | Steven Parisan | Residency | Overturned 12/14/2020 | Email sent 12/13/2020 | | |
| | Steven Parisan | Question | Overturned 12/14/2020 | Email sent 12/13/2020 | | |
| | Steven Parisan | Question | Full denial | Email sent 12/13/2020 | | |
| | Steven Parisan | Residency/instructor | | Email sent 12/13/2020 | | |
| | Steven Parisan | Residency | Overturned 12/14/2020 | Email sent 12/13/2020 | | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/14/2020 | | |
| | Steven Parisan | Question | Overturned 12/14/2020 | Email sent 12/14/2020 | | |
| | Jeremy Burns | Instructor | | Email sent 12/14/2020 | | |
| | Jeff Claycomb | Training | | Email sent 12/14/2020 | | |
| | Jeff Claycomb | Training | | Email sent 12/14/2020 | | |
| | Brett The Jet Laziuck | Livescan | | Email sent 12/14/2020 | | |
| | Taylor, Clyde | Livescan | Overturned 12/19/2020 | Email sent 12/14/2020 | | |
| | Askins, Gerald | Questions | Overturned 12/22/2020 | Email sent 12/14/2020 | | |
| | Askins, Gerald | Training | Overturned 12/15/2020 | Email sent 12/14/2020 | | |
| | Jeff Claycomb | Training | Overturned 12/16/2020 | Email sent 12/14/2020 | | |
| | Taylor, Clyde | Question | Overturned 12/23/2020 | Email sent 12/14/2020 | | |
| | Jeff Claycomb | Training | | Email sent 12/14/2020 | | |
| | Taylor, Clyde | Questions/ Alien | Overturned 12/15/2020 | Email sent 12/14/2020 | | |
| | Askins, Gerald | Training | Overturned 12/29/2020 | Email sent 12/14/2020 | | |
| | Jeff Claycomb | Training | | Email sent 12/14/2020 | | |
| | Diane Armstrong | Proof of residency | | Email sent 12/14/2020 | | |
| | Brett The Jet Laziuck | Livescan | | Email sent 12/14/2020 | | |
| | Brett The Jet Laziuck | Livescan | | Email sent 12/14/2020 | | |
| | Askins, Gerald | Livescan | | Email sent 12/14/2020 | | |
| | Jeff Claycomb | Training | Overturned 01/07/2021 | Email sent 12/14/2020 | | |
| | Jared Monk | Instructor | Overturned 12/15/2020 | Email sent 12/14/2020 | | |
| | Steven Parisan | Livescan | | Email sent 12/14/2020 | | |
| | Taylor, Clyde | Question | Overturned 12/15/2020 | Email sent 12/14/2020 | | |
| | Askins, Gerald | Livescan | Overturned 12/21/2020 | Email sent 12/14/2020 | | |
| | Jeremy Burns | Training/Livescan | | Email sent 12/14/2020 | Training received | |
| | Jeff Claycomb | Training | | Email sent 12/14/2020 | | |
| | BraZill, James | Livescan | | Email sent 12/14/2020 | | |
| | Brazill, James | Livescan | Overturned 12/15/2020 | Email sent 12/14/2020 | | |
| | Brazill, James | Questions | Overturned 12/16/2020 | Email sent 12/14/2020 | | |
| | Steven Parisan | Livescan | Overturned 12/16/2020 | Email sent 12/14/2020 | | |
| | Steven Parisan | Questions | Overturned 12/14/2020 | Email sent 12/14/2020 | | |
| | Jeremy Burns | Question | | Email sent 12/14/2020 | | |
| | Jared Monk | Question | Overturned 12/15/2020 | Email sent 12/14/2020 | | |
| | Steven Parisan | Question | Overturned 12/14/2020 | Email sent 12/14/2020 | | |
| | Richard Decker | Question | Overturned 12/14/2020 | Email sent 12/14/2020 | | |
| | Jeremy Burns | Training | Overturned 1/6/2021 | Email sent 12/14/2020 | | |
| | Jared Monk | Question | Overturned 12/16/2020 | Email sent 12/14/2020 | | |
| | Askins, Gerald | Training | | Email sent 12/14/2020 | | |
| | Jared Monk | Proof of residency | | Email sent 12/14/2020 | | |
| | Hegedus, Michael | Training, Question, Livescan | Overturned 12/22/2020 | Email sent 12/14/2020 | | |
| | Richard Decker | Livescan | Overturned 12/14/2020 | Email sent 12/14/2020 | | |
| | Ricardo Amoroso | Livescan | | Email sent 12/14/2020 | | |
| | Hegedus, Michael | Questions | Overturned 12/14/2020 | Email sent 12/14/2020 | | 12/14/2020 |
| | Hegedus, Michael | Questions | Overturned 12/14/2020 | Email sent 12/14/2020 | | |
| | Jared Monk | Questions | | Email sent 12/14/2020 | | |
| | Oros, Jason | Questions | Overturned 12/17/2020 | Email sent 12/14/2020 | | |
| | Hegedus, Michael | Instructor Prereq | Overturned 12/15/2020 | Email sent 12/14/2020 | | |
| | Hegedus, Michael | Questions | | Email sent 12/14/2020 | | |

**MSP Supplemental Production  Jan. 2021_000190**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 258 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Instructor | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Jared Monk | Question | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Hegedus, Michael | Instructor Prereq | | Email sent 12/14/2020 | |
| | Oros, Jason | Livescan | Overturned 1/06/2021 | Email sent 12/14/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/14/2020 | |
| | Smith, Michael | Questions | Overturned 1/4/2021 | Email sent 12/14/2020 | |
| | Smith, Michael | Questions | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/14/2020 | |
| | Smith, Michael | Livescan | Overturned 12/22/2020 | Email sent 12/14/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/14/2020 | |
| | Smith, Michael | Livescan | Overturned 12/22/2020 | Email sent 12/14/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/14/2020 | |
| | Smith, Michael | Proof of residency | Overturned 12/16/2020 | Email sent 12/14/2020 | |
| | Oros, Jason | Residency | | Email sent 12/14/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/14/2020 | |
| | Oros, Jason | Question / Training | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Smith, Michael | Proof of residency | Overturned 12/21/2020 | Email sent 12/14/2020 | |
| | Smith, Michael | Instructor | Overturned 12/21/2020 | Email sent 12/14/2020 | |
| | Smith, Michael | Instructor | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Steven Parisan | Question | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Steven Parisan | Instructor | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Monique Mitchell | Instructor | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Jeff Claycomb | Training | | Email sent 12/15/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/15/2020 | |
| | Hall, Christopher | Livescan | Overturned 1/4/2021 | Email sent 12/15/2020 | |
| | Richard Decker | Instructor | Overturned 12/23/2020 | Email sent 12/15/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/15/2020 | |
| | Jeff Claycomb | Questions | Overturned 12/15/2020 | Email sent 12/15/2020 | |
| | Brazill, James | Instructor | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Brazill, James | Instructor | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Diane Armstrong | Proof of residency | | Email sent 12/15/2020 | |
| | Taylor, Clyde | livescan | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Diane Armstrong | Proof of residency | Overturned 12/21/2020 | Email sent 12/15/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/15/2020 | |
| | Richard Decker | Livescan | Overturned 1/5/2021 | Email sent 12/15/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/15/2020 | |
| | Diane Armstrong | Proof of residency | | Email sent 12/15/2020 | |
| | Richard Decker | Questions | | Email sent 12/15/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/15/2020 | |
| | Jared Monk | Instructor | | Email sent 12/15/2020 | |
| | Brazill, James | Livescan | | Email sent 12/15/2020 | |
| | Jared Monk | Livescan | Overturned 12/21/2020 | Email sent 12/15/2020 | |
| | Brazill, James | Livescan | Overturned 12/19/2020 | Email sent 12/15/2020 | |
| | Brazill, James | Questions | | Email sent 12/15/2020 | |
| | Hall, Christopher | Training | | Email sent 12/15/2020 | |
| | Brazill, James | Instructor | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Brazill, James | Questions | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Hall, Christopher | Question | | Email sent 12/15/2020 | |
| | Taylor, Clyde | Residency | | Email sent 12/15/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/15/2020 | |
| | Hall, Christopher | Livescan | | Email sent 12/15/2020 | |
| | Steven Parisan | Questions | Overturned 12/18/2020 | Email sent 12/15/2020 | |
| | Hall, Christopher | Training / Questions | | Email sent 12/15/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/15/2020 | |
| | Steven Parisan | Questions | Full denial | Email sent 12/15/2020 | |
| | Oros, Jason | Questions | Overturned 12/15/2020 | Email sent 12/15/2020 | |
| | Ricardo Amoroso | Question | | Email sent 12/15/2020 | |
| | Taylor, Clyde | Residency | Overturned 12/19/2020 | Email sent 12/15/2020 | |
| | Taylor, Clyde | Residency | Overturned 12/19/2020 | Email sent 12/15/2020 | |
| | Oros, Jason | Question | | Email sent 12/15/2020 | |
| | Hegedus, Michael | Questions | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/15/2020 | |
| | steven Parisan | Question | | Email sent 12/15/2020 | |
| | Smith, Michael | Medical Marijauan | | Email sent 12/15/2020 | |
| | Oros, Jason | Question | Overturned 12/15/2020 | Email sent 12/15/2020 | |
| | Reaves, Uvell | Question | | Email sent 12/15/2020 | |
| | Reaves, Uvell | QUESTION/LIVESCAN | | Email sent 12/15/2020 | |
| | Reaves, Uvell | Training | Overturned 12/18/2020 | Email sent 12/15/2020 | |
| | Reaves, Uvell | Livescan | Overturned 12/18/2020 | Email sent 12/15/2020 | |
| | Smith, Michael | Questions | Overturned 1/7/2021 | Email sent 12/15/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/15/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/15/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 259 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Oros, Jason | Residency | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Smith, Michael | Livescan | | | |
| | Hall, Christopher | Training | Overturned 1/4/2021 | Email sent 12/16/2020 | |
| | Mitchell, Monique | Livescan | | Email sent 12/16/2020 | |
| | Mitchell, Monique | Livescan | | Email sent 12/16/2020 | |
| | Hall, Christopher | Livescan | Overturned 1/4/2021 | Email sent 12/16/2020 | |
| | Diane Armstrong | Livescan | | Email sent 12/16/2020 | |
| | Hall, Christopher | Proof of residency | | Email sent 12/16/2020 | |
| | Jeremy Burns | Training | | Email sent 12/16/2020 | |
| | Jeremy Burns | Training | Overturned 12/16/2020 | Email sent 12/16/2020 | |
| | Jeremy Burns | Training | Overturned 1/7/2021 | Email sent 12/16/2020 | |
| | Steven Parisan | Instructor | Overturned 12/19/2020 | Email sent 12/16/2020 | |
| | Brazill, James | Livescan | Overturned 12/19/2020 | Email sent 12/16/2020 | |
| | Askins, Gerald | Livescan | Overturned 12/21/2020 | Email sent 12/16/2020 | |
| | Brazill, James | Livescan | Overturned 12/17/2020 | Email sent 12/16/2020 | |
| | Askins, Gerald | Livescan | Overturned 12/16/2020 | Email sent 12/16/2020 | |
| | Daniel, Christina | Training | Overturned 12/18/2020 | Email sent 12/16/2020 | |
| | Jared Monk | Question | | Email sent 12/16/2020 | |
| | Richard Decker | Questions | Overturned 12/16/2020 | Email sent 12/16/2020 | |
| | Steven Parisan | Instructor | | Email sent 12/16/2020 | |
| | Daniel, Christina | Questions | Overturned 12/18/2020 | Email sent 12/16/2020 | |
| | Jeremy Burns | Training | Overturned 12/17/2020 | Email sent 12/16/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/18/2020 | Email sent 12/16/2020 | |
| | Jeremy Burns | Training | | Email sent 12/16/2020 | |
| | Steven Parisan | Question | Overturned 12/17/2020 | Email sent 12/16/2020 | |
| | Askins, Gerald | Questions | Overturned 01/05/2021 | Email sent 12/16/2020 | |
| | Jared Monk | Livescan | | Email sent 12/16/2020 | |
| | Askins, Gerald | Questions | | Email sent 12/16/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 12/16/2020 | |
| | Oros, Jason | Training | | Email sent 12/16/2020 | |
| | Oros, Jason | Livescan | Overturned 1/4/21 | Email sent 12/16/2020 | |
| | Oros, Jason | Residency | Overturned 1/4/21 | Email sent 12/16/2020 | |
| | Steven Parisan | Question | Overturned 12/17/2020 | | |
| | Monique Mitchell | Instructor | Overturned 12/18/2020 | Email sent 12/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/21/2020 | Email sent 12/17/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 12/18/2020 | Email sent 12/17/2020 | |
| | Steven Parisan | Question | Overturned 12/17/2020 | Email sent 12/17/2020 | |
| | Rachel Kaszubski | Training | | Email sent 12/17/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 12/17/2020 | |
| | Brazill, James | Livescan | Overturned 01/05/2021 | Email sent 12/17/2020 | |
| | Rachel Kaszubski | Training | | Email sent 12/17/2020 | |
| | Brazill, James | Questions | Full Denial | Email sent 12/17/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/28/2020 | Email sent 12/17/2020 | |
| | Askins, Gerald | Residency | | Email sent 12/17/2020 | |
| | Rachel Kaszubski | Training | | Email sent 12/17/2020 | |
| | Brazill, James | Instructor | | Email sent 12/17/2020 | |
| | Rachel Kaszubski | Livescan, Training, Residency | | Email sent 12/17/2020 | |
| | Brazill, James | Livescan | Overturned 12/22/2020 | Email sent 12/17/2020 | |
| | Brazill, James | Livescan | | Email sent 12/17/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/17/2020 | |
| | Jared Monk | Question | Overturned 12/21/2020 | Email sent 12/17/2020 | |
| | Jeremy Burns | Livescan/Instructor | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Questions | | Email sent 12/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/18/2020 | Email sent 12/17/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Reaves, Uvell | Instructor | | Email sent 12/17/2020 | |
| | Askins, Gerald | Questions | | Email sent 12/17/2020 | |
| | Steven Parisan | Question | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Questions | | Email sent 12/17/2020 | |
| | Steven Parisan | Residency | | Email sent 12/17/2020 | |
| | Steven Parisan | Instructor | Overturned 12/19/2020 | Email sent 12/17/2020 | |
| | Jared Monk | Livescan, Proof of Residency | Overturned 12/21/2020 | Email sent 12/17/2020 | |
| | Rachel Kaszubski | Livescan | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Question | Overturned 12/18/2020 | Email sent 12/17/2020 | |
| | Oros, Jason | Livescan | Overturned 1/4/21 | Email sent 12/17/2020 | |
| | Smith, Michael | Question | | Email sent 12/17/2020 | |
| | Smith, Michael | Livescan | Overturned 1/7/2021 | Email sent 12/17/2020 | |
| | Smith, Michael | Question | Overturned 1/6/2021 | Email sent 12/17/2020 | |
| | Reaves, Uvell | Question / Training | Overturned 12/18/2020 | Email sent 12/17/2020 | |
| | Reaves, Uvell | Residency | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/17/2020 | |
| | Oros, Jason | Livescan | Overturned 1/4/21 | Email sent 12/17/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 260 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Reaves, Uvell | Question | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Question | | Email sent 12/17/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Instructor | | Email sent 12/17/2020 | |
| | Smith, Michael | Questions | Overturned 1/5/2021 | Email sent 12/17/2020 | |
| | Smith, Michael | Questions | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Smith, Michael | Instructor | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Smith, Michael | Training | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Askins, Gerald | Training | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Jeremy Burns | Livescan | Overturned/ approved for permit exempt | Email sent 12/18/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/18/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/18/2020 | |
| | Brett Laziuck | Livescan | | Email ent 12/18/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/18/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/18/2020 | |
| | BraZill, James | Livescan | | Email sent 12/18/2020 | |
| | Askins, Gerald | Training | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | BraZill, James | Livescan | | Email sent 12/18/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 12/18/2020 | |
| | BraZill, James | Question | Overturned 12/22/2020 | Email sent 12/18/2020 | |
| | Jeremy Burns | Proof of residency | | Email sent 12/18/2020 | |
| | BraZill, James | Training | Overturned 12/22/2020 | Email sent 12/18/2020 | |
| | Brazill, James | Training | | Email sent 12/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 12/18/2020 | Email sent 12/18/2020 | |
| | Jared Monk | Instructor | | Email sent 12/18/2020 | |
| | Brazill, James | Livescan | | Email sent 12/18/2020 | |
| | Brazill, James | Questions/Training | | Email sent 12/18/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 12/18/2020 | Email sent 12/18/2020 | |
| | Daniel, Christina | Instructor | | Email sent 12/18/2020 | |
| | Askins, Gerald | Training | Overturned 12/21/2020 | | |
| | Monique Mitchell | Question | | | |
| | Askins, Gerald | Traning | Overturned 12/30/2020 | | |
| | Askins, Gerald | Training | | | |
| | Jared Monk | Instructor | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Jared Monk | Instructor | | Email sent 12/18/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/18/2020 | |
| | Jeremy Burns | Question | Overturned 1/6/2021 | Email sent 12/18/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/22/2020 | Email sent 12/18/2020 | |
| | Jared Monk | Livescan | | Email sent 12/18/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/18/2020 | Email sent 12/18/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/18/2020 | |
| | hegedus, Michael | Proof of residency | Overturned 1/7/2021 | Email sent 12/18/2020 | 12/19/2020 |
| | Taylor, Clyde | Training | | Email sent 12/19/2020 | |
| | hegedus, Michael | Proof of residency | | Email sent | 12/19/2020 |
| | Taylor, Clyde | Question | Overturned 12/19/2020 | Email sent 12/19/2020 | |
| | Brazill, James | Questions | | Email sent 12/19/2020 | |
| | Brazill, James | Questions | | Email sent 12/19/2020 | |
| | Brazill, James | Instructor | | Email sent 12/19/2020 | |
| | Brazill, James | Instructor | Overturned 12/23/2020 | Email sent 12/19/2020 | |
| | hegedus, Michael | Questions | Overturned 12/21/2020 | Email sent 12/19/2020 | |
| | Taylor, Clyde | Question | | Email sent 12/19/2020 | |
| | Taylor, Clyde | Question | | Email sent 12/19/2020 | |
| | Taylor, Clyde | Question | Overturned 12/19/2020 | Email sent 12/19/2020 | |
| | Steven Parisan | Livescan/Question | | Email sent 12/19/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 12/21/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/21/2020 | |
| | Askins, Gerald | Livescan | Overturned 12/21/2020 | Email sent 12/21/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Askins, Gerald | Residency | | Email sent 12/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 12/29/2020 | Email sent 12/21/2020 | |
| | Jeremy Burns | Training | | Email sent 12/21/2020 | |
| | Jeremy Burns | Training | Overturned 12/21/2020 | Email sent 12/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/21/2020 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 261 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Instructor | | Email sent 12/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/21/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/21/2020 | |
| | Steven Parisan | Instructor | Overturned 12/21/2020 | Email sent 12/21/2020 | |
| | Hegedus, Michael | Questions | | Email sent 12/21/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/31/2020 | Email sent 12/21/2020 | |
| | Askins, Gerald | Instructor | | Email sent 12/21/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/21/2020 | |
| | Brazill, James | Residency | | Email sent 12/21/2020 | |
| | Jeremy Burns | Question | Overturned 12/28/2020 | Email sent 12/21/2020 | |
| | Askins, Gerald | Instructor | | Email sent 12/21/2020 | |
| | Hegedus, Michael | Questions | | Email sent 12/21/2020 | |
| | Brazill, James | Livescan | | Email sent 12/21/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Daniel, Christina | Instructor | | Email sent 12/21/2020 | |
| | Brazill, James | Livescan | | Email sent 12/21/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/21/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 12/21/2020 | |
| | Diane Armstrong | Proof of residency | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Diane Armstrong | Proof of residency | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Steven Parisan | Instructor | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/21/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/00/2020 | |
| | Monique Mitchell | Training | Overturned 12/23/2020 | ????? | |
| | Jeremy Burns | Instructor/Questions | | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Livescan | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/22/2020 | |
| | Monique Mitchell | Livesccan | | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/29/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Question | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Daniel, Christina | Training | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Diane Armstrong | Livescan | | Email sent 12/22/2020 | |
| | Daniel, Christina | Livescan | | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/22/2020 | |
| | Jeremy Burns | Training | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Instructor | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Jeremy Burns | Training | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/22/2020 | |
| | Brazill, James | Questions/Instructor | | Email sent 12/22/2020 | |
| | Steven Parisan | Question | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Residency | | Email sent 12/22/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/22/2020 | |
| | Daniel, Christina | Livescan | | Email sent 12/22/2020 | |
| | Jeremy Burns | Training | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Jeremy Burns | Training | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | | Email sent 12/22/2020 | |
| | Brazill, James | Residency | | Email sent 12/22/2020 | |
| | Brazill, James | Livescan | Overturned 12/26/2020 | Email sent 12/22/2020 | |
| | Brazill, James | Questions/Instructor | | Email sent 12/22/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Question | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Askins, Gerald | Instructor / Livescan | | Email sent 12/22/2020 | |
| | Steven Parisan | Medical marijuana | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Hegedus, Michael | Questions | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Instructor | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Richard Decker | Questions | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Daniel, Christina | Instructor | | Email sent 12/22/2020 | |
| | Daniel, Christina | Instructor | | Email sent 12/22/2020 | |
| | Hegedus, Michael | Livescan | Overturned 01/06/2021 | Email sent 12/22/2020 | |
| | Steven Parisan | Livescan | Overturned 12/30/2020 | Email sent 12/22/2020 | |
| | Hegedus, Michael | Questions | | Email sent 12/22/2020 | |

**MSP Supplemental Production  Jan. 2021_000194**

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 262 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hegedus, Michael | Instructor | Overturned 12/26/2020 | Email sent 12/22/2020 | |
| | Richard Decker | Instructor | | Email sent 12/22/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/29/2020 | Email sent 12/23/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 12/23/2020 | Email sent 12/23/2020 | |
| | Steven Parisan | Question | Overturned 12/28/2020 | Email sent 12/23/2020 | |
| | Steven Parisan | Question | Overturned 12/23/2020 | Email sent 12/23/2020 | |
| | Daniel, Christina | Questions | Overturned 12/29/2020 | Email sent 12/23/2020 | |
| | Askins, Gerald | Training | | Email sent 12/23/2020 | |
| | Steven Parisan | Question | Overturned 12/26/2020 | Email sent 12/23/2020 | |
| | Brazill, James | Questions | Overturned 12/23/2020 | Email sent 12/23/2020 | |
| | Brazill, James | Questions | | Email sent 12/23/2020 | |
| | Askins, Gerald | Training | | Eamil sent 12/23/2020 | |
| | Askins, Gerald | Training | Overturned 12/29/2020 | Email sent 12/23/2020 | |
| | Brazill, James | Instructor | | Email sent 12/23/2020 | |
| | Brett Laziuck | Question | Overturned 1/5/2021 | | |
| | Taylor, Clyde | Question for Applicant | Overturned 12/24/2020 | Email sent 12/23/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/23/2020 | |
| | Taylor, Clyde | Question | Overturned 12/24/2020 | Email sent 12/23/2020 | |
| | Daniel, Christina | Livescan | | Email sent 12/23/2020 | |
| | Daniel, Christina | Proof of Residency | | Email Sent 12/23/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/23/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/23/2020 | |
| | Askins, Gerald | Training | | Email sent 12/23/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 12/29/2020 | Email sent 12/23/2020 | |
| | Richard Decker | Instructor | | Email sent 12/23/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/28/2020 | Email sent 12/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/28/2020 | Email sent 12/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 1/4/2021 | Email sent 12/24/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 12/28/2020 | Email sent 12/24/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 12/28/2020 | Email sent 12/24/2020 | |
| | Taylor, Clyde | Instructor/Proof of residency | Overturned 12/30/2020 | Email sent 12/24/2020 | |
| | Taylor, Clyde | Question | Overturned 01/04/2021 | Email sent 12/24/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/24/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/24/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/29/2020 | Email sent 12/26/2020 | |
| | Steven Parisan | Instructor | Overturned 12/28/2020 | Email sent 12/26/2020 | |
| | Jeremy Burns | Livescan/Proof of Residence | Overturned 12/29/2020 | Email sent 12/26/2020 | |
| | Brazill, James | Livescan | | Email sent 12/26/2020 | |
| | Brazill, James | Livescan | | Email sent 12/26/2020 | |
| | Steven Parisan | Residency | Overturned 12/28/2020 | Email sent 12/26/2020 | |
| | Hegedus, Michael | Livescan | Overturned 12/29/2020 | email sent 12/27/2020 | |
| | Hegedus, Michael | Questions | Overturned 12/27/2020 | email Sent 12/27/2020 | |
| | Brazill, James | Training | Overturned 12/27/2020 | email sent 12/27/2020 | |
| | Brazill, James | Instructor | Overturned 01/04/2021 | Email sent 12/27/2020 | |
| | Brazill, James | Instructor | Overturned 1/2/2021 | email sent 12/27/2020 | |
| | Hegedus, Michael | Instructor | | email sent 12/27/2020 | |
| | Hegedus, Michael | Livescan | | email sent 12/27/2020 | |
| | Askins, Gerald | Training | | Email sent 12/27/2020 | |
| | Askins, Gerald | Training | Overturned 12/29/2020 | Email sent 12/27/2020 | |
| | Askins, Gerald | Training | | Email sent 12/27/2020 | |
| | Brett Laziuck | Questions | | Email sent 12/28/2020 | |
| | Taylor, Clyde | Questions | Overturned 12/29/2020 | Email sent 12/28/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 12/28/2020 | |
| | Jeremy Burns | Question | Overturned 12/28/2020 | Email sent 12/28/2020 | |
| | Askins, Gerald | Questions | | Email sent 12/28/2020 | |
| | Taylor, Clyde | Question | Overturned 12/30/2020 | Email sent 12/28/2020 | |
| | Daniel, Christina | Training | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email Sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email Sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/28/2020 | |
| | Taylor, Clyde | Livescan | Overturned 01/05/2021 | Email sent 12/28/2020 | |
| | Askins, Gerald | Instructor | Overturned 1/5/2021 | Email sent 12/28/2020 | |
| | Steven Parisan | Residency | | Email sent 12/28/2020 | |
| | Steven Parisan | Instructor | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/28/2020 | |
| | Steven Parisan | Residency | Overturned 1/5/2021 | Email sent 12/28/2020 | |
| | Brett Laziuck | Question | | | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 263 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Question | Overturned 12/29/2020 | Email sent 12/28/2020 | |
| | Jeremy Burns | Proof of Residence/Instructor | | Email sent 12/28/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/28/2020 | |
| | Taylor, Clyde | Instructor | Overturned 12/30/2020 | Email sent 12/28/2020 | |
| | Steven Parisan | Question | Overturned 12/29/2020 | Email sent 12/28/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/28/2020 | |
| | Daniel, Christina | Livescan | | Email sent 12/28/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Steven Parisan | Question | Full denial | Email sent 12/28/2020 | |
| | Reaves, Uvell | Livescan | | | |
| | Ricardo Amoroso | Instructor | | Email sent 12/28/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 12/28/2020 | |
| | Steven Parisan | Question | Overturned 12/29/2020 | Email sent 12/28/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 1/4/21 | Email sent 12/28/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 12/31/2020 | Email sent 12/28/2020 | |
| | Richard Decker | Questions | Overturned 12/28/2020 | Email sent 12/29/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/29/2020 | |
| | Taylor, Clyde | Question | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Brett Laziuck | Proof of Residence | | Email sent 12/29/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/29/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/29/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/29/2020 | |
| | Richard Decker | Training | Overturned 12/29/2020 | Email sent 12/29/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/29/2020 | |
| | Monique Mitchell | Instructor/Questions | | Email sent 12/29/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | ASkins, Gerald | Training | | Email sent 12/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Richard Decker | Training | | Email sent 12/29/2020 | |
| | Richard Decker | Training | Overturned 12/29/2020 | Email sent 12/29/2020 | |
| | ASkins, Gerald | Livescan | | Email sent 12/29/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/29/2020 | |
| | Daniel, Christina | Training | | Email sent 12/29/2020 | |
| | Daniel, Christina | Training | | Email sent 12/29/2020 | |
| | Jeremy Burns | Instructor/Proof of residency | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Steven Parisan | Question | Overturned 12/29/2020 | Email sent 12/29/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/29/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/29/2020 | |
| | Brett Laziuck | Instructor/ Proof of residency | | Email sent 12/29/2020 | |
| | Taylor, Clyde | Livescan and out of state address | | Email sent 12/29/2020 | |
| | Jeremy Burns | Question | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/29/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/29/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/29/2020 | |
| | Steven Parisan | Instructor | Overturned 1/5/2021 | Email sent 12/29/2020 | |
| | Askins, Gerald | Instructor | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Askins, Gerald | Questions | | Email sent 12/29/2020 | |
| | Daniel, Christina | Questions | | Email sent 12/29/2020 | |
| | Daniel, Christina | Questions / Training | Overturned 1/4/2021 | Email sent 12/29/2020 | |
| | Richard Decker | Training | | Email sent 12/29/2020 | |
| | Ricardo Amoroso | Under 21 | | Notified by phone | |
| | Diane Armstrong | Instructor | | Email sent 12/30/2020 | |
| | Diane Armstrong | Livescan/Training | | Email sent 12/30/2020 | |
| | Diane Armstrong | Training/Question | Oeturned/Switched to Std App 12/30/2020 | Email sent 12/30/2020 | |
| | Diane Armstrong | Question | Overturned 12/30/2020 | Email sent 12/30/2020 | |
| | Jeremy Burns | Question | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Diane Armstrong | Question | Overturned 12/30/2020 | Email sent 12/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 1/7/2021 | Email sent 12/30/2020 | |
| | Diane Armstrong | Livescan | Overturned 1/4/2021 | Email sent 12/30/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 1/4/2021 | Email sent 12/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/30/2020 | Email sent 12/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 01/04/2021 | Email sent 12/30/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/30/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 12/30/2020 | |
| | Daniel, Christina | Questions | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 01/04/2020 | Email sent 12/30/2020 | |
| | Taylor, Clyde | Question | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Daniel, Christina | Instructor | Overturned 01/04/2020 | Email sent 12/30/2020 | |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 264 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Question | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Daniel, Christina | Questions/Instructor | | Email sent 12/30/2020 | |
| | Taylor, Clyde | Under 21 | | Telephone 12/30/2020 | |
| | Ricardo Amoroso | Livescan/Question | | Email sent 12/30/2020 | |
| | Taylor, Clyde | Questions | | Email sent 12/30/2020 | |
| | Ricardo Amoroso | Questions | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Daniel, Christina | Livescan | | Email sent 12/30/2020 | |
| | Ricardo Amoroso | Questions | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/30/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/30/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/31/2020 | |
| | Monique Mitchell | Instructor | | Email sent 12/31/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/31/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Monique Mitchell | Livescan/Instructor | | Email sent 12/31/2020 | |
| | Taylor, Clyde | Question | Overturned 01/04/2021 | Email sent 12/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 01/07/2021 | Email sent 12/31/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/31/2020 | |
| | Hegedus, Michael | Instructor | appl submitted an Permit Exempt appl | email sent 12/31/2020 | |
| | Hegedus, Michael | Instructor | | email sent 12/31/2020 | |
| | Askins, Gerald | Livescan | | email sent 12/31/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/31/2020 | |
| | Hegedus, Michael | Questions | Overturned 01/01/2021 | Email sent 12/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 01/04/2021 | Email sent 12/31/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Daniel, Christina | Instructor | | Email sent 12/31/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/31/2020 | |
| | Jeremy Burns | Question | | Email sent 12/31/2020 | |
| | Jeremy Burns | Livescan | Overturned 1/7/2021 | Email sent 12/31/2020 | |
| | Richard Decker | Livescan/Training | | Email sent 12/31/2020 | |
| | Steven Parisan | Instructor | | Email sent 12/31/2020 | |
| | Steven Parisan | Question | Overturned 1/4/2021 | Email sent 12/31/2020 | |
| | Steven Parisan | Question | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/31/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/31/2020 | |
| | Steven Parisan | Instructor | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/31/2020 | |
| | Hegedus, Michael | Residency | | Email sent 01/01/2021 | |
| | Hegedus, Michael | Instructor | | Email sent 01/01/2021 | |
| | Askins, Gerald | Training | | Email sent 01/04/2021 | |
| | Jeremy Burns | Livescan | | Email sent 01/04/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/04/2021 | |
| | Taylor, Clyde | Proof of Residency | Overturned 01/05/2021 | Email sent 01/04/2021 | |
| | Daniel, Christina | Livescan | | Email sent 01/04/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/04/2021 | |
| | Askins, Gerald | Training | | Email sent 01/04/2021 | |
| | Askins, Gerald | Training | | Email sent 01/04/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/5/2021 | Email sent 01/04/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/5/2021 | Email sent 01/04/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/04/2021 | |
| | Jeremy Burns | Proof of residence | | Email sent 01/04/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/04/2021 | |
| | Jeremy Burns | Livescan | Overturned 1/5/2021 | Email sent 01/04/2021 | |
| | Daniel, Christina | Livescan/Questions | Overturned 1/7/2021 | Email sent 01/04/2021 | |
| | Taylor, Clyde | Question | | Email sent 01/04/2021 | |
| | Monique Mitchell | Instructor | Overturned 1/5/2021 | ????????? | |
| | Daniel, Christina | Training | | Email sent 01/04/2021 | |
| | Brazill, James | Livescan | | Email sent 01/04/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/04/2021 | |
| | Ricardo Amoroso | Proof of Residence/Instructor | | Email sent 01/04/2021 | |
| | Ricardo Amoroso | Livescan/Question | | Email sent 01/04/2021 | |
| | Oros, Jason | Livescan | | Email sent 01/04/2021 | |
| | Oros, Jason | Question | | Email sent 01/04/2021 | |
| | Oros, Jason | Instructor | | Email sent 01/04/2021 | |
| | Hall, Christopher | Instructor | | Email sent 01/05/2021 | |
| | Monique Mitchell | Instructor | | Email sent 1/5/2021 | |
| | Monique Mitchell | Livescan | | Email sent 1/5/2021 | |
| | Monique Mitchell | Livescan | | Email sent 1/5/2021 | |
| | Monique Mitchell | Livescan | | Email sent 1/5/2021 | |

**MSP Supplemental Production  Jan. 2021_000197**

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 265 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Training | | Email sent 01/05/2021 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/30/2020 | |
| | Brazill, James | Questions/Instructor | | Email sent 01/05/2021 | |
| | Diane Armstrong | Proof of Residency | | Email sent 01/04/2021 | |
| | Steven Parisan | Question | | Email sent 01/05/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/05/2021 | |
| | Askins, Gerald | Instructor | Overturned 1/6/2021 | Email sent 01/05/2021 | |
| | Steven Parisan | Training | | Email sent 01/05/2021 | |
| | Steven Parisan | Training | Overturned 1/5/2021 | Email sent 01/05/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/7/2021 | Email sent 01/05/2021 | |
| | Diane Armstrong | Proof of Residency | | Email sent 01/05/2021 | |
| | Hall, Christopher | Livescan | | Email sent 01/05/2021 | |
| | Askins, Gerald | Instructor | | Email sent 01/05/2021 | |
| | Steven Parisan | Question | Overturned 1/5/2021 | Email sent 01/05/2021 | |
| | Jeremy Burns | Livescan | | Email sent 01/05/2021 | |
| | Steven Parisan | Livescan | | Email sent 01/05/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/05/2021 | |
| | Jeremy Burns | Training | Overturned 1/6/2021 | Email sent 01/05/2021 | |
| | Steven Parisan | Training | Overturned 1/7/2021 | Email sent 01/05/2021 | |
| | Taylor, Clyde | Question | Overturned 01/05/2021 | Email sent 01/05/2021 | |
| | Taylor, Clyde | Proof of Residency | | Email sent 01/05/2021 | |
| | Richard Decker | Proof of Residency | Overturned 01/05/2021 | Email sent 01/05/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/7/2021 | Email sent 01/05/2021 | |
| | Oros, Jason | Residency | Overturned 1/5/2021 | Email sent 1/5/2021 | |
| | Taylor, Clyde | Proof of Residency | Overturned 01/06/2021 | Email sent 01/05/2021 | |
| | Diane Armstrong | Livescan | | Email sent 01/05/2021 | |
| | Richard Decker | Instructor | | Email sent 01/05/2021 | |
| | Ricardo Amoroso | Instructor | | Email sent 1/5/2021 | |
| | Richard Decker | Questions | Overturned 1/5/2021 | Email sent 01/05/2021 | |
| | Oros, Jason | Instructor | | Email sent 1/5/2021 | |
| | Ricardo Amoroso | Question | Overturned 1/6/2021 | Email sent 1/5/2021 | |
| | Oros, Jason | Question | Overturned 1/5/2021 | Email sent 1/5/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 1/5/2021 | |
| | Richard Decker | Proof of Residency | | Email sent 01/05/2021 | |
| | Oros, Jason | Question | | Email sent 1/5/2021 | |
| | Hall, Christopher | Instructor | Overturned 1/7/2021 | Email sent 1/6/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/06/2021 | |
| | Taylor, Clyde | Question | Overturned 01/07/2021 | Email sent 01/06/2021 | |
| | Taylor, Clyde | Question | | Email sent 01/06/2021 | |
| | Taylor, Clyde | Question | | Email sent 01/06/2021 | |
| | Taylor, Clyde | Proof of residency and Question | | Email sent 01/06/2021 | |
| | Daniel, Christina | Livescan | | Email sent 01/06/2021 | |
| | Brazill, James | Livescan | | Email sent 1/06/2021 | |
| | Hall, Christopher | Proof of Residency | | Email sent 01/06/2021 | |
| | Brazill, James | Livescan | | Email sent 1/06/2021 | |
| | Taylor, Clyde | Instructor/Questions | | Email sent 01/06/2021 | |
| | Jeremy Burns | Training | Overturned 1/7/2021 | Email sent 1/6/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/6/2021 | Email sent 1/6/2021 | |
| | Jeremy Burns | Training/Question | Overturned 1/7/2021 | Email sent 1/6/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/06/2021 | |
| | Diane Armstrong | Proof of Residency/Firearm Info | Overturned 1/6/2021 | Email sent 1/6/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/06/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/7/2021 | Email sent 01/06/2021 | |
| | Taylor, Clyde | Instructor | | Email sent 01/06/2021 | |
| | Jeremy Burns | Training | | Email sent 1/6/2021 | |
| | Hall, Christopher | Instructor | | Email sent 1/6/2021 | |
| | Jeremy Burns | Proof of Residence | Overturned 1/7/2021 | Email sent 1/6/2021 | |
| | Jeremy Burns | Training | Overturned 1/7/2021 | Email sent 1/6/2021 | |
| | Brazill, James | Livescan | | Email sent 1/6/2021 | |
| | Taylor, Clyde | Question | Overturned 01/07/2021 | Email sent 01/06/2021 | |
| | Taylor, Clyde | Questions | Overturned 01/07/2021 | Email sent 01/06/2021 | |
| | Taylor, Clyde | Instructor/Livescan | | Email sent 01/06/2021 | |
| | Taylor, Clyde | Instructor | | Email sent 01/06/2021 | |
| | Hall, Christopher | Questions | Overturned 1/7/2021 | Email sent 01/06/2021 | |
| | Taylor, Clyde | Proof of Residency | | Email sent 1/6/2021 | |
| | Oros, Jason | Question | | Email sent 1/6/2021 | |
| | Oros, Jason | Instructor | | Email sent 1/6/2021 | |
| | Oros, Jason | Residency | | Email sent 1/6/2021 | |
| | Ricardo Amoroso | Instructor | | Email sent 1/6/2021 | |
| | Ricardo Amoroso | Livescan/Instructor | | Email sent 1/6/2021 | |
| | Ricardo Amoroso | Question | | Email sent 1/6/2021 | |
| | Ricardo Amoroso | Livescan | | Email sent 1/6/2021 | |

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 266 of 501

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Question | Full Denial | Email sent 1/6/2021 | |
| | Ricardo Amoroso | Question | | Email sent 1/6/2021 | |
| | Hall, Christopher | Livescan | | Email sent 1/7/2021 | |
| | Monique Mitchell | Training | | Email sent 1/7/2021 | |
| | Monique Mitchell | Training | | Email sent 1/7/2021 | |
| | Hall, Christopher | Livescan | | Email sent 1/7/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/07/2021 | |
| | Monique Mitchell | Training | | Email sent 1/7/2021 | |
| | Taylor, Clyde | Training | | Email sent 01/07/2021 | |
| | Hall, Christopher | Question | | Email sent 1/7/2021 | |
| | Daniel, Christina | Training | Overturned 01/07/2021 | Email sent 01/07/2021 | |
| | Hall, Christopher | Livescan | | Email sent 1/7/2021 | |
| | Monique Mitchell | Livescan | | Email sent 1/7/2021 | |
| | Daniel, Christina | Training | Overturned 01/07/2021 | Email sent 1/7/2021 | |
| | Monique Mitchell | Training | | Email sent 1/7/2021 | |
| | Hall, Christopher | Instructor | | Email sent 1/7/2021 | |
| | Brazill, James | Livescan | | Email sent 1/7/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/07/2021 | |
| | Diane Armstrong | Livescan | | Email sent 01/07/2021 | |
| | Diane Armstrong | Livescan | | Email sent 01/07/2021 | |
| | Taylor, Clyde | Proof of Residency | | Email sent 01/07/2021 | |
| | Jeremy Burns | Livescan | | Email sent 01/07/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/07/2021 | |
| | Daniel, Christina | Proof of Residency | | Email sent 01/07/2021 | |
| | Brazill, James | Instructor | Overturned 1/7/2021 | Email sent 1/07/2021 | |
| | Brazill, James | Instructor | Overturned 1/7/2021 | Email sent 1/7/2021 | |
| | Hall, Christopher | Livescan | | Email sent 1/7/2021 | |
| | Taylor, Clyde | Livescan/Training | | Email sent 01/07/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/07/2021 | |
| | Brazill, James | Questions | | Email sent 1/7/2021 | |
| | Brazill, James | Livescan | | Email sent 1/7/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/07/2021 | |
| | Taylor, Clyde | Livescan | | | |
| | Ricardo Amoroso | Question | | Email sent 1/7/2021 | |

**MSP Supplemental Production  Jan. 2021_000199**

| Maryland Statistical Data[1] | | | | | | | |
|---|---|---|---|---|---|---|---|
| Year[2] | Homicides | Shooting Homicides | Handgun Homicides | Shooting Homicide Rate | Handgun Homicide Rate | Baltimore City Homicide Rate[3] | Recovered Handguns Used In Crime[4] |
| 2009 | 440 | 308 | 299 | 5.40 | 5.24 | 37.26 | 4,359 |
| 2010 | 426 | 296 | 278 | 5.12 | 4.81 | 34.85 | 4,378 |
| 2011 | 398 | 272 | 265 | 4.66 | 4.54 | 31.27 | 4,515 |
| 2012 | 372 | 281 | 271 | 4.77 | 4.60 | 34.85 | 4,546 |
| 2014 | 363 | 245 | 231 | 4.09 | 3.86 | 33.84 | 4,487 |
| 2015 | 553 | 419 | 398 | 6.97 | 6.62 | 55.37 | 4,963 |
| 2016 | 534 | 402 | 368 | 6.68 | 6.11 | 51.42 | 5,291 |
| 2017 | 569 | 441 | 401 | 7.28 | 6.62 | 55.77 | 5,269 |
| 2018 | 489 | 452 | 401 | 7.48 | 6.64 | 51.04 | 6,832 |
| 2019 | 543 | 514 | 462 | 8.50 | 7.64 | 58.27 | 5,971 |

[1] All data except for the Baltimore City Homicide Rate & Recovered Handguns Used in Crime is from previously disclosed MD Uniform Crime Reports: 2009 (HQL_0002046), 2010 (HQL_0002252), 2011 (HQL_0002451), 2012 (HQL_0002652), 2014 (HQL_0003068), 2015 (HQL_0003274), 2016 (Crime in Maryland 2016 Uniform Crime Report pp. 14, 17 available at https://mdsp.maryland.gov/Document%20Downloads/Crime%20in%20Maryland%202016%20Uniform%20Crime%20Report.pdf), 2017 (Crime in Maryland 2017 Uniform Crime Report pp.14, 17 available at https://mdsp.maryland.gov/Document%20Downloads/2017%20Uniform%20Crime%20Report.pdf), 2018 (Crime in Maryland 2018 Uniform Crime Report pp. 12, 16 available at https://mdsp.maryland.gov/Document%20Downloads/Crime%20in%20Maryland%202018%20Uniform%20Crime%20Report.pdf), 2019 (Crime in Maryland 2019 Uniform Crime Report pp. 12, 16 available at https://mdsp.maryland.gov/Document%20Downloads/Crime%20In%20Maryland%202019%20Uniform%20Crime%20Report.pdf).

[2] Data for 2013 is omitted because the Handgun Qualification License took effect on October 1, 2013.

[3] Baltimore City Homicide data available online is from U.S. Department of Justice Federal Bureau of Investigation, Criminal Justice Information Services Division, Crime in the United States: Maryland Offenses Known by Law Enforcement by City Tables: 2009 (available at https://ucr.fbi.gov/crime-in-the-u.s/2009); 2010 (available at https://ucr.fbi.gov/crime-in-the-u.s-2010/crime-in-the-u.s.-2010/tables/table-8/10tbl08md.xls); 2011 (available at https://ucr.fbi.gov/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/tables/table8statecuts/table_8_offenses_known_to_law_enforcement_maryland_by_city_2011.xls); 2012 (available at https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/tables/8tabledatadecpdf/table-8-state-cuts/table_8_offenses_known_to_law_enforcement_by_maryland_by_city_2012.xls); 2014 (available at https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/tables/table-8/table-8-by-state/Table_8_Offenses_Known_to_Law_Enforcement_by_Maryland_by_City_2014.xls); 2015 (available at https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/tables/table-8/table-8-state-pieces/table_8_offenses_known_to_law_enforcement_maryland_by_city_2015.xls); 2016 (available at https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/tables/table-6/table-6-state-cuts/maryland.xls); 2017 (available at https://ucr.fbi.gov/crime-in-the-u.s/2017/crime-in-the-u.s.-2017/tables/table-8/table-8-state-cuts/maryland.xls); 2018 (available at https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/tables/table-8/table-8-state-cuts/maryland.xls); and 2019 (available at https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/tables/table-8/table-8-state-cuts/maryland.xls).

[4] Recovered Handguns Used in Crime data available online is from U.S. Department of Justice Bureau of Alcohol, Tobacco, Firearms, and Explosives, Office of Strategic Intelligence and Information, Maryland Firearms Tracing System Data Reports: 2009 (available at https://www.atf.gov/resource-center/docs/2009-trace-data-marylandpdf/download), 2010 (available at https://www.atf.gov/resource-center/docs/2010-trace-data-marylandpdf/download), 2011 (available at https://www.atf.gov/resource-center/docs/2011-trace-data-marylandpdf/download), 2012 (available at https://www.atf.gov/resource-center/docs/2012-trace-data-marylandpdf/download), 2014 (available at https://www.atf.gov/about/docs/report/maryland-firearms-trace-data-%E2%80%93-2014/download), 2015 (available at https://www.atf.gov/docs/163521-mdatfwebsite15pdf/download) 2016 (available at https://www.atf.gov/firearms/docs/undefined/2016tracestatsmarylandpdf/download), 2017 (available at https://www.atf.gov/docs/undefined/mdwebsite17183900pdf/download), 2018 (available at https://www.atf.gov/file/137146/download), 2019 (available at https://www.atf.gov/file/147101/download).



EXHIBIT
22

JA1195

# CRIME IN MARYLAND



## 2009 UNIFORM CRIME REPORT

**GOVERNOR MARTIN O'MALLEY**

**LT. GOVERNOR ANTHONY G. BROWN**

**COLONEL TERRENCE B. SHERIDAN, SUPERINTENDENT**

**MARYLAND STATE POLICE**

HQL_0002028

# MURDER

Murder and non-negligent manslaughter is the willful (non-negligent) killing of one human being by another.

## VOLUME AND RATE

During 2009, a total of 440 murders were reported. This represents an 11 percent decrease over 2008. Murder accounted for one percent of all violent crime and less than one percent of the crime index. In 2009, there were 7.7 murders per 100,000 of population.

## ANALYSIS OF MURDER

In 2009, 282 murders were cleared with seven percent of these clearances involving only juvenile offenders. A total of 319 persons were arrested for murder during 2009. A breakdown of persons arrested for murder was 91 percent male, nine percent female, 12 percent juvenile, 75 percent Black, 23 percent White and two percent consisting of American Indian and Asian.

During 2009, 193 of the murder victims were in the 18 to 29 age group, representing 44 percent of the total. There were 40 juvenile victims of murder, accounting for nine percent of the total murder victims.

Handguns were used in 68 percent of the reported murders in 2009. This represents a nine percent decrease in their use when compared to the handgun use in 2008. The next most used weapon was a knife, accounting for 13 percent of the reported murders in 2009. This represents a three percent decrease when compared to 2008.



Murder Weapons

- Other or Unknown Weapons, 8%
- Personal Weapons, 3%
- Blunt Object, 5%
- Knife, 13%
- Firearm, 70%

Drug related murders accounted for one percent of the total in 2009, as compared to two percent in 2008.

Family members, as offenders in murder, accounted for ten percent while boyfriend or girlfriend (those not cohabitating) reflects one percent of the total reported. There was a 28 percent decrease in family-related murders, while boyfriend or girlfriend murders decreased 50 percent from 2008. Additionally, an acquaintance is listed in 17 percent of the

14

# CRIME IN MARYLAND



## 2010 UNIFORM CRIME REPORT

**GOVERNOR MARTIN O'MALLEY**

**LT. GOVERNOR ANTHONY G. BROWN**

**COLONEL TERRENCE B. SHERIDAN, SUPERINTENDENT**

**MARYLAND STATE POLICE**

HQL_0002236

# MURDER

Murder and non-negligent manslaughter is the willful (non-negligent) killing of one human being by another.

## VOLUME AND RATE

During 2010, a total of 426 murders were reported. This represents an three percent decrease over 2009. Murder accounted for one percent of all violent crime and less than one percent of the crime index. In 2010, there were 7.4 murders per 100,000 of population.

## ANALYSIS OF MURDER

In 2010, 248 murders were cleared with four percent of these clearances involving only juvenile offenders. A total of 287 persons were arrested for murder during 2010. A breakdown of persons arrested for murder was 92 percent male, eight percent female, eight percent juvenile, 77 percent Black and 23 percent White. In 2010, there were no American Indians or Asians arrested for Murder.

During 2010, 183 of the murder victims were in the 18 to 29 age group, representing 43 percent of the total. There were 30 juvenile victims of murder, accounting for seven percent of the total murder victims.

Handguns were used in 65 percent of the reported murders in 2010. This represents a seven percent decrease in their use when compared to the handgun use in 2009. The next most used weapon was a knife, accounting for 14 percent of the reported murders in 2010. In 2009, knife accounted for 13 percent of the reported murders.



Murder Weapons

Drug related murders accounted for two percent of the total in 2010. In 2009, Drug related murders accounted for one percent of the total.

Family members, as offenders, accounted for ten percent of the total murders, a decrease of two percent from 2009. Of the family members as offenders, husband and wife or boyfriend and girlfriend (those who had cohabitated) reflects five percent of the total murders reported.

HQL_0002252

# CRIME IN MARYLAND



## 2011 UNIFORM CRIME REPORT

**GOVERNOR MARTIN O'MALLEY**

**LT. GOVERNOR ANTHONY G. BROWN**

**COLONEL MARCUS L. BROWN, SUPERINTENDENT**

**MARYLAND STATE POLICE**

HQL_0002435

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 273 of 501

# MURDER

Murder and non-negligent manslaughter is the willful (non-negligent) killing of one human being by another.

## VOLUME AND RATE

During 2011, a total of 398 murders were reported. This represents a six percent decrease over 2011. Murder accounted for one percent of all violent crime and less than one percent of the crime index. In 2011, there were 6.8 murders per 100,000 of population.

## ANALYSIS OF MURDER

In 2011, 245 murders were cleared with two percent of these clearances involving only juvenile offenders. A total of 248 persons were arrested for murder during 2011. A breakdown of persons arrested for murder was 94 percent male, six percent female, four percent juvenile, 79 percent Black, 19 percent White and one percent American Indian and Asian.

During 2011, 187 of the murder victims were in the 18 to 29 age group, representing 47 percent of the total. There were 32 juvenile victims of murder, accounting for eight percent of the total murder victims.

Handguns were used in 67 percent of the reported murders in 2011. This represents a four percent decrease in their use when compared to the handgun use in 2010. The next most used weapon was a knife, accounting for 19 percent of the reported murders in 2011. In 2010, knife accounted for 14 percent of the reported murders.



**Murder Weapons**

Drug related murders accounted for three percent of the total in 2011. In 2010, Drug related murders accounted for two percent of the total.

Family members, as offenders, accounted for 11 percent of the total murders, a increase of five percent from 2010. Of the family members as offenders, husband and wife or boyfriend and girlfriend (those who had cohabitated) reflects six percent of the total murders reported.

14

HQL_0002451

# CRIME IN MARYLAND



## 2012 UNIFORM CRIME REPORT

### GOVERNOR MARTIN O'MALLEY

### LT. GOVERNOR ANTHONY G. BROWN

### COLONEL MARCUS L. BROWN, SUPERINTENDENT

### MARYLAND STATE POLICE

HQL_0002634

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 275 of 501

Case 1:16-cv-03311-ELH   Document 135-23   Filed 01/28/21   Page 9 of 55
Case 1:16-cv-03311-ELH   Document 77-22   Filed 10/05/18   Page 9 of 31

# MURDER

Murder and non-negligent manslaughter is the willful (non- negligent) killing of one human being by another.

## VOLUME AND RATE

During 2012, a total of 372 murders were reported. This represents a seven percent decrease over 2011. Murder accounted for one percent of all violent crime and less than one percent of the crime index. In 2012, there were 6.3 murders per 100,000 of population.

## ANALYSIS OF MURDER

In 2012, 228 murders were cleared with four percent of these clearances involving only juvenile offenders. A total of 257 persons were arrested for murder during 2012. A breakdown of persons arrested for murder was 93 percent male, seven percent female, five percent juvenile, 85 percent Black and 15 percent White.

During 2012, 169 of the murder victims were in the 18 to 29 age group, representing 45 percent of the total. There were 21 juvenile victims of murder, accounting for six percent of the total murder victims.

Handguns were used in 73 percent of the reported murders in 2012. This represents a two percent increase in their use when compared to the handgun use in 2011. The next most used weapon was a knife, accounting for 13 percent of the reported murders in 2012. In 2011, knife accounted for 19 percent of the reported murders.



**Murder Weapons**

- Other or Unknown Weapons, 4%
- Personal Weapons, 4%
- Blunt Object, 3%
- Knife, 13%
- Firearm, 76%

Drug related murders accounted for three percent of the total in 2012, the same as in 2011.

Family members, as offenders, accounted for 12 percent of the total murders, an increase of one percent from 2011. Of the family members as offenders, husband and wife or boyfriend and girlfriend (those who had cohabitated) reflect five percent of the total murders reported.

Additionally, an acquaintance is listed in 18 percent of the murders reported in 2012. Strangers and unknown relationships accounted for two other large categories, 17 percent and 75 percent respectively.

In 38 percent of the murders, the offenders are unknown and not described. When the race of the victim and offender is known, the offender is most often someone of the same race.

14

# CRIME IN MARYLAND



## 2014 UNIFORM CRIME REPORT

**GOVERNOR LARRY HOGAN**

**LT. GOVERNOR BOYD K. RUTHERFORD**

**COLONEL WILLIAM M. PALLOZZI**

**MARYLAND STATE POLICE**

HQL_0003050

# MURDER

Murder and non-negligent manslaughter is the willful (non- negligent) killing of one human being by another.

## VOLUME AND RATE

During 2014, a total of 363 murders were reported.  This represents a 6.2 percent decrease over 2013.  Murder accounted for one percent of all violent crime and less than one percent of the crime index.  In 2014, there were 6.1 murders per 100,000 of population.

## ANALYSIS OF MURDER

In 2014, 221 murders were cleared with two percent of these clearances involving only juvenile offenders.  A total of 241 persons were arrested for murder during 2014.  A breakdown of persons arrested for murder was 88 percent male, 12 percent female, seven percent juvenile, 71 percent Black and 28 percent White and one person consisting of American Indian and Asian.

During 2014, 150 of the murder victims were in the 18 to 29 age group, representing 41 percent of the total.  There were 30 juvenile victims of murder, accounting for eight percent of the total murder victims.



Handguns were used in 64 percent of the reported murders in 2014.  This represents a 14 percent decrease in their use when compared to the handgun use in 2013.  The next most used weapon was a knife, accounting for 22 percent of the reported murders in 2014.  In 2013, knife accounted for 16 percent of the reported murders.

Drug related murders accounted for three percent of the total in 2014.  In 2013, drug related murders accounted for two percent of the total.

Family members, as offenders, accounted for 15 percent of the total murders, an increase of eight percent from 2013.  Of the family members as offenders, husband and wife or boyfriend and girlfriend (those who had cohabitated) reflect seven percent of the total murders reported.

Additionally, an acquaintance is listed in 13 percent of the murders reported in 2014.  Strangers and unknown relationships accounted for two other large categories with 42 percent and 37 percent respectively.

14

HQL_0003068

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 278 of 501

Case 1:16-cv-03311-ELH   Document 135-23   Filed 01/28/21   Page 12 of 55

Case 1:16-cv-03311-ELH   Document 77-22   Filed 10/05/18   Page 12 of 31

# CRIME IN MARYLAND



## 2015 UNIFORM CRIME REPORT

### GOVERNOR LARRY HOGAN

### LT. GOVERNOR BOYD K. RUTHERFORD

### COLONEL WILLIAM M. PALLOZZI

### MARYLAND STATE POLICE

HQL_0003256

# MURDER

Murder and non-negligent manslaughter is the willful (non-negligent) killing of one human being by another.


## VOLUME AND RATE

During 2015, a total of 553 murders were reported.  This represents a 52.3 percent increase, over 2014.  Murder accounted for two percent of all violent crime and less than one percent of the crime index.  In 2015, there were 9.2 murders per 100,000 of population.


## ANALYSIS OF MURDER

In 2015, 251 murders were cleared with five percent of these clearances involving only juvenile offenders.  A total of 290 persons were arrested for murder during 2015.  A breakdown of persons arrested for murder was 89 percent male, 11 percent female, seven percent juvenile, 77 percent Black,  22 percent White and less than one percent consisting of American Indian, Asian and Pacific Islander.

During 2015, 253 of the murder victims were in the 18 to 29 age group, representing 46 percent of the total.  There were 43 juvenile victims of murder, accounting for eight percent of the total murder victims.

Handguns were used in 72 percent of the reported murders in 2015.  This represents a 72 percent increase in their use when compared to the handgun use in 2014.  The next most used weapon was a knife, accounting for 12 percent of the reported murders in 2015.  In 2014, knife accounted for 22 percent of the reported murders.



Drug related murders accounted for one percent of the total in 2015.  In 2014, drug related murders accounted for three percent of the total.

Family members, as offenders, accounted for 11 percent of the total murders, an increase of 13 percent from 2014.  Of the family members as offenders, husband and wife or boyfriend and girlfriend (those who had lived together) reflect three percent of the total murders reported.

Additionally, an acquaintance is listed in 16 percent of the murders reported in 2015.  Strangers and unknown relationships accounted for two other large categories with 9 percent and 72 percent respectively.

14

HQL_0003274

# CRIME IN MARYLAND



## 2016 UNIFORM CRIME REPORT

**GOVERNOR LARRY HOGAN**

**LT. GOVERNOR BOYD K. RUTHERFORD**

**COLONEL WILLIAM M. PALLOZZI**

**MARYLAND DEPARTMENT OF STATE POLICE**

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 281 of 501

Case 1:16-cv-03311-ELH   Document 135-23   Filed 01/28/21   Page 15 of 55
Case 1:16-cv-03311-ELH   Document 77-22   Filed 10/05/18   Page 15 of 31

# MURDER

Murder and non-negligent manslaughter is the willful (non-negligent) killing of one human being by another.

## VOLUME AND RATE

During 2016, a total of 534 murders were reported. This represents a 3.4 percent decrease, over 2015. Murder accounted for two percent of all violent crime and less than one percent of the crime index. In 2016, there were 8.9 murders per 100,000 of population.

## ANALYSIS OF MURDER

In 2016, 271 murders were cleared with three percent of these clearances involving only juvenile offenders. A total of 313 persons were arrested for murder during 2016. A breakdown of persons arrested for murder was 92 percent male, eight percent female, four percent juvenile, 78 percent Black, 21 percent White and one percent consisting of American Indian, Asian and Pacific Islander.

During 2016, 260 of the murder victims were in the 18 to 29 age group, representing 49 percent of the total. There were 27 juvenile victims of murder, accounting for five percent of the total murder victims.



**Murder Weapon**

Firearms were used in 69 percent of the reported murders in 2016. This represents a three percent decrease in their use when compared to firearm use in 2015. The next most used weapon was a knife, accounting for 12 percent of the reported murders in 2016. In 2015, knife also accounted for 12 percent of the reported murders.

Drug related murders accounted for one percent of the total in 2016. In 2015, drug related murders also accounted for one percent of the total.

Family members, as offenders, accounted for 11 percent of the total murders in both 2015 as well as 2016. Of the family members as offenders, husband and wife or boyfriend and girlfriend (those who had lived together) reflect four percent of the total murders reported.

Additionally, an acquaintance is listed in nine percent of the murders reported in 2016. Strangers and unknown relationships accounted for two other large categories with nine percent and 78 percent respectively.

14

# ANNUAL MURDER BREAKDOWN REPORT — STATE OF MARYLAND

POPULATION:
PERIOD 1: 6,006,401
PERIOD 2: 6,016,447

COMPARISON PERIODS:
PERIOD 1 (P.1): 01/2015 TO 12/2015
PERIOD 2 (P.2): 01/2016 TO 12/2016

## VICTIMS

### TOTAL COUNTS

| | Period | Rate | Count | % Change |
|---|---|---|---|---|
| ACTUAL | P.1 | 9.20 | 553 | 3.4%- |
| | P.2 | 8.87 | 534 | |
| JUSTIFIABLE | P.1 | 0.36 | 22 | 59.1%- |
| | P.2 | 0.14 | 9 | |

### BY RACE, ETHN

| | Period | Rate | # of Actuals | % of Total | % Change |
|---|---|---|---|---|---|
| White | P.1 | 1.59 | 96 | 17.3% | 11.5%- |
| | P.2 | 1.41 | 85 | 15.9% | |
| Black | P.1 | 7.47 | 449 | 81.1% | 0.7%- |
| | P.2 | 7.41 | 446 | 83.5% | |
| Asian | P.1 | 0.06 | 4 | 0.7% | 50.0%- |
| | P.2 | 0.03 | 2 | 0.3% | |
| American Indian | P.1 | 0.00 | 0 | 0.0% | 0.0% |
| | P.2 | 0.00 | 0 | 0.0% | |
| Pacific | P.1 | 0.00 | 0 | 0.0% | 0.0% |
| | P.2 | 0.00 | 0 | 0.0% | |
| Unknown Race | P.1 | 0.06 | 4 | 0.7% | 75.0%- |
| | P.2 | 0.01 | 1 | 0.1% | |
| Hispanic | P.1 | 0.43 | 26 | 4.7% | 34.6%- |
| | P.2 | 0.28 | 17 | 3.1% | |
| NonHispn | P.1 | 8.30 | 499 | 90.2% | 0.8%- |
| | P.2 | 8.22 | 495 | 92.6% | |
| Unknown | P.1 | 0.46 | 28 | 5.0% | 21.4%- |
| | P.2 | 0.36 | 22 | 4.1% | |

### BY AGE GROUPS

| | Period | Rate | # of Actuals | % of Total | % Change |
|---|---|---|---|---|---|
| Under 18 | P.1 | 0.71 | 43 | 7.7% | 37.2%- |
| | P.2 | 0.44 | 27 | 5.0% | |
| 18 - 21 | P.1 | 1.14 | 69 | 12.4% | 17.4%+ |
| | P.2 | 1.34 | 81 | 15.1% | |
| 22 - 29 | P.1 | 3.06 | 184 | 33.2% | 2.7%- |
| | P.2 | 2.97 | 179 | 33.5% | |
| 30 & over | P.1 | 4.27 | 257 | 46.4% | 5.1%- |
| | P.2 | 4.05 | 244 | 45.6% | |
| Unknown | P.1 | 0.00 | 0 | 0.0% | N/A |
| | P.2 | 0.04 | 3 | 0.5% | |

## OFFENDERS

### BY RACE, ETHN

| | Period | Rate | # of Actuals | % of Total | % Change |
|---|---|---|---|---|---|
| White | P.1 | 1.41 | 85 | 15.3% | 24.7%- |
| | P.2 | 1.06 | 64 | 11.9% | |
| Black | P.1 | 4.02 | 242 | 43.7% | 21.5%- |
| | P.2 | 3.15 | 190 | 35.5% | |
| Asian | P.1 | 0.03 | 2 | 0.3% | 200.0%+ |
| | P.2 | 0.09 | 6 | 1.1% | |
| American Indian | P.1 | 0.00 | 0 | 0.0% | 0.0% |
| | P.2 | 0.00 | 0 | 0.0% | |
| Pacific | P.1 | 0.00 | 0 | 0.0% | 0.0% |
| | P.2 | 0.00 | 0 | 0.0% | |
| Unknown Race | P.1 | 5.34 | 321 | 58.0% | 5.6%+ |
| | P.2 | 5.63 | 339 | 63.4% | |
| Hispanic | P.1 | 0.19 | 12 | 2.1% | 58.3%- |
| | P.2 | 0.08 | 5 | 0.9% | |
| NonHispn | P.1 | 4.67 | 281 | 50.8% | 24.9%- |
| | P.2 | 3.50 | 211 | 39.5% | |
| Unknown | P.1 | 5.62 | 338 | 61.1% | 9.5%+ |
| | P.2 | 6.14 | 370 | 69.2% | |

### BY AGE GROUPS

| | Period | Rate | # of Actuals | % of Total | % Change |
|---|---|---|---|---|---|
| Under 18 | P.1 | 0.26 | 16 | 2.8% | 0.0% |
| | P.2 | 0.26 | 16 | 2.9% | |
| 18 - 21 | P.1 | 0.88 | 53 | 9.5% | 3.8%+ |
| | P.2 | 0.91 | 55 | 10.2% | |
| 22 - 29 | P.1 | 1.66 | 100 | 18.0% | 10.0%- |
| | P.2 | 1.49 | 90 | 16.8% | |
| 30 & over | P.1 | 1.71 | 103 | 18.6% | 11.7%- |
| | P.2 | 1.51 | 91 | 17.0% | |
| Unknown | P.1 | 6.29 | 378 | 68.3% | |
| | P.2 | 5.76 | 347 | 64.9% | |

## WEAPON USED

| | Period | Rate | # of Actuals | % of Total | % Change |
|---|---|---|---|---|---|
| FIREARMS | P.1 | 6.97 | 419 | 75.7% | 4.1%- |
| | P.2 | 6.68 | 402 | 75.2% | |
| A. TYPE UNKNOWN | P.1 | 0.14 | 9 | 1.6% | 222.2%+ |
| | P.2 | 0.48 | 29 | 5.4% | |
| B. HANDGUN | P.1 | 6.62 | 398 | 71.9% | 7.5%- |
| | P.2 | 6.11 | 368 | 68.9% | |
| C. RIFLE | P.1 | 0.08 | 5 | 0.9% | 60.0%- |
| | P.2 | 0.03 | 2 | 0.3% | |
| D. SHOTGUN | P.1 | 0.09 | 6 | 1.0% | 66.7%- |
| | P.2 | 0.03 | 2 | 0.3% | |
| E. OTHER GUN | P.1 | 0.01 | 1 | 0.1% | 0.0% |
| | P.2 | 0.01 | 1 | 0.1% | |
| KNIFE | P.1 | 1.08 | 65 | 11.7% | 1.5%- |
| | P.2 | 1.06 | 64 | 11.9% | |
| BLUNT OBJECT | P.1 | 0.28 | 17 | 3.0% | 23.5%- |
| | P.2 | 0.21 | 13 | 2.4% | |
| PERSONAL WEAPON | P.1 | 0.31 | 19 | 3.4% | 15.8%+ |
| | P.2 | 0.36 | 22 | 4.1% | |
| POISON | P.1 | 0.00 | 0 | 0.0% | N/A N |
| | P.2 | 0.01 | 1 | 0.1% | |
| EXPLOSIVES | P.1 | 0.00 | 0 | 0.0% | 0.0% |
| | P.2 | 0.00 | 0 | 0.0% | |
| FIRE | P.1 | 0.01 | 1 | 0.1% | 200.0%+ |
| | P.2 | 0.04 | 3 | 0.5% | |
| NARCOTICS | P.1 | 0.01 | 1 | 0.1% | 100.0%- |
| | P.2 | 0.00 | 0 | 0.0% | |
| DROWNING | P.1 | 0.00 | 0 | 0.0% | 0.0% |
| | P.2 | 0.00 | 0 | 0.0% | |
| STRANGU-LATION | P.1 | 0.09 | 6 | 1.0% | 33.3%- |
| | P.2 | 0.06 | 4 | 0.7% | |
| ASPHYX-IATION | P.1 | 0.09 | 6 | 1.0% | 100.0%- |
| | P.2 | 0.00 | 0 | 0.0% | |
| OTHER WEAPONS | P.1 | 0.31 | 19 | 3.4% | 31.6%+ |
| | P.2 | 0.41 | 25 | 4.6% | |

*NOTE: "RATE" = NUMBER OF MURDERS PER 100,000 POPULATION.   17

# CRIME IN MARYLAND



## 2017 UNIFORM CRIME REPORT

---

### GOVERNOR LARRY HOGAN

### LT. GOVERNOR BOYD K. RUTHERFORD

### COLONEL WILLIAM M. PALLOZZI

### MARYLAND DEPARTMENT OF STATE POLICE

# MURDER

Murder and non-negligent manslaughter is the willful (non-negligent) killing of one human being by another.

## VOLUME AND RATE

During 2017, a total of 569 murders were reported.  This represents a 6.5 percent increase, over 2016.  Murder accounted for two percent of all violent crime and less than one percent of the crime index.  In 2017, there were 9.4 murders per 100,000 of population.

## ANALYSIS OF MURDER

In 2017, 339 murders were cleared with two percent of these clearances involving only juvenile offenders.  A total of 342 persons were arrested for murder during 2017.  A breakdown of persons arrested for murder was 87 percent male, 13 percent female, four percent juvenile, 73 percent Black, 26 percent White and less than one percent consisting of American Indian, Asian and Pacific Islander.

During 2017, 258 of the murder victims were in the 18 to 29 age group, representing 45 percent of the total.  There were 43 juvenile victims of murder, accounting for  eight percent of the total murder victims.   Firearms were used in 78 percent of the reported murders in 2017.  This represents a nine percent increase in their  use when compared to the use of firearms in 2016. The next most used weapon was a knife, accounting for 11 percent of the reported murders in 2017. In 2016, knife accounted for 12 percent of the reported murders.



Drug related murders accounted for four percent of the total in 2017.  In 2016, drug related murders accounted for one percent of the total.

Family members, as offenders, accounted for seven percent of the total murders in 2017, compared to 11 percent in 2016. Of the family members as offenders, husband and wife or boyfriend and girlfriend (those who had lived together) reflect two percent of the total murders reported.

Additionally, an acquaintance is listed in 14 percent of the murders reported in 2017. Strangers and unknown relationships accounted for two other large categories with 10 percent and 81 percent respectively.

14

ANNUAL
MURDER BREAKDOWN REPORT
STATE OF MARYLAND

POPULATION:
PERIOD 1: 6,016,447
PERIOD 2: 6,052,177

COMPARISON PERIODS:
PERIOD 1 (P.1): 01/2016 TO 12/2016
PERIOD 2 (P.2): 01/2017 TO 12/2017

## TOTAL COUNTS

| | | PERIOD 1 RATE | PERIOD 1 COUNT | PERIOD 2 RATE | PERIOD 2 COUNT | % CHANGE OF COUNT |
|---|---|---|---|---|---|---|
| ACTUAL | P.1 | 8.87 | 534 | | | |
| | P.2 | | | 9.40 | 569 | 6.6%+ |
| JUSTIFIABLE | P.1 | 0.14 | 9 | | | |
| | P.2 | | | 0.33 | 20 | 122.2%+ |

## VICTIMS

| | | RATE | # OF ACTUALS | % OF TOTAL | % CHANGE |
|---|---|---|---|---|---|
| **BY RACE, ETHN** | | | | | |
| White | P.1 | 1.41 | 85 | 15.9% | |
| | P.2 | 1.68 | 102 | 17.9% | 20.0%+ |
| Black | P.1 | 7.41 | 446 | 83.5% | |
| | P.2 | 7.55 | 457 | 80.3% | 2.5%+ |
| Asian | P.1 | 0.03 | 2 | 0.3% | |
| | P.2 | 0.14 | 9 | 1.5% | 350.0%+ |
| American Indian | P.1 | 0.00 | 0 | 0.0% | |
| | P.2 | 0.00 | 0 | 0.0% | 0.0% |
| Pacific | P.1 | 0.00 | 0 | 0.0% | |
| | P.2 | 0.00 | 0 | 0.0% | 0.0% |
| Unknown Race | P.1 | 0.01 | 1 | 0.1% | |
| | P.2 | 0.01 | 1 | 0.1% | 0.0% |
| Hispanic | P.1 | 0.28 | 17 | 3.1% | |
| | P.2 | 0.56 | 34 | 5.9% | 100.0%+ |
| NonHispn | P.1 | 8.22 | 495 | 92.6% | |
| | P.2 | 8.45 | 512 | 89.9% | 3.4%+ |
| Unknown | P.1 | 0.36 | 22 | 4.1% | |
| | P.2 | 0.38 | 23 | 4.0% | 4.5%+ |
| **BY AGE GROUPS** | | | | | |
| Under 18 | P.1 | 0.44 | 27 | 5.0% | |
| | P.2 | 0.71 | 43 | 7.5% | 59.3%+ |
| 18 - 21 | P.1 | 1.34 | 81 | 15.1% | |
| | P.2 | 1.05 | 64 | 11.2% | 21.0%- |
| 22 - 29 | P.1 | 2.97 | 179 | 33.5% | |
| | P.2 | 3.20 | 194 | 34.0% | 8.4%+ |
| 30 & over | P.1 | 4.05 | 244 | 45.6% | |
| | P.2 | 4.39 | 266 | 46.7% | 9.0%+ |
| Unknown | P.1 | 0.04 | 3 | 0.5% | |
| | P.2 | 0.03 | 2 | 0.3% | 33.3%- |

## OFFENDERS

| | | RATE | # OF ACTUALS | % OF TOTAL | % CHANGE |
|---|---|---|---|---|---|
| **BY RACE, ETHN** | | | | | |
| White | P.1 | 1.06 | 64 | 11.9% | |
| | P.2 | 1.30 | 79 | 13.8% | 23.4%+ |
| Black | P.1 | 3.15 | 190 | 35.5% | |
| | P.2 | 5.03 | 305 | 53.6% | 60.5%+ |
| Asian | P.1 | 0.09 | 6 | 1.1% | |
| | P.2 | 0.03 | 2 | 0.3% | 66.7%- |
| American Indian | P.1 | 0.00 | 0 | 0.0% | |
| | P.2 | 0.00 | 0 | 0.0% | 0.0% |
| Pacific | P.1 | 0.00 | 0 | 0.0% | |
| | P.2 | 0.00 | 0 | 0.0% | 0.0% |
| Unknown Race | P.1 | 5.63 | 339 | 63.4% | |
| | P.2 | 4.75 | 288 | 50.6% | 15.0%- |
| Hispanic | P.1 | 0.08 | 5 | 0.9% | |
| | P.2 | 0.36 | 22 | 3.8% | 340.0%+ |
| NonHispn | P.1 | 3.50 | 211 | 39.5% | |
| | P.2 | 5.55 | 336 | 59.0% | 59.2%+ |
| Unknown | P.1 | 6.14 | 370 | 69.2% | |
| | P.2 | 4.89 | 296 | 52.0% | 20.0%- |
| **BY AGE GROUPS** | | | | | |
| Under 18 | P.1 | 0.26 | 16 | 2.9% | |
| | P.2 | 0.28 | 17 | 2.9% | 6.3%+ |
| 18 - 21 | P.1 | 0.91 | 55 | 10.2% | |
| | P.2 | 1.05 | 64 | 11.2% | 16.4%+ |
| 22 - 29 | P.1 | 1.49 | 90 | 16.8% | |
| | P.2 | 1.68 | 102 | 17.0% | 13.3%+ |
| 30 & over | P.1 | 1.51 | 91 | 17.0% | |
| | P.2 | 1.76 | 107 | 18.8% | 17.6%+ |
| Unknown | P.1 | 5.76 | 347 | 64.9% | |
| | P.2 | 6.34 | 384 | 67.4% | 10.7%+ |

## WEAPON USED

| WEAPON USED | | RATE | # OF ACTUALS | % OF TOTAL | % CHANGE |
|---|---|---|---|---|---|
| FIREARMS | P.1 | 6.68 | 402 | 75.2% | |
| | P.2 | 7.28 | 441 | 77.5% | 9.7%+ |
| A.TYPE UNKNOWN | P.1 | 0.48 | 29 | 5.4% | |
| | P.2 | 0.44 | 27 | 4.7% | 6.9%- |
| B.HANDGUN | P.1 | 6.11 | 368 | 68.9% | |
| | P.2 | 6.62 | 401 | 70.4% | 9.0%+ |
| C.RIFLE | P.1 | 0.03 | 2 | 0.3% | |
| | P.2 | 0.08 | 5 | 0.8% | 150.0%+ |
| D.SHOTGUN | P.1 | 0.03 | 2 | 0.3% | |
| | P.2 | 0.11 | 7 | 1.2% | 250.0%+ |
| E.OTHER GUN | P.1 | 0.01 | 1 | 0.1% | |
| | P.2 | 0.01 | 1 | 0.1% | 0.0% |
| KNIFE | P.1 | 1.06 | 64 | 11.9% | |
| | P.2 | 1.04 | 63 | 11.0% | 1.6%- |
| BLUNT OBJECT | P.1 | 0.21 | 13 | 2.4% | |
| | P.2 | 0.21 | 13 | 2.2% | 0.0% |
| PERSONAL WEAPON | P.1 | 0.36 | 22 | 4.1% | |
| | P.2 | 0.29 | 18 | 3.1% | 18.2%- |
| POISON | P.1 | 0.01 | 1 | 0.1% | |
| | P.2 | 0.00 | 0 | 0.0% | 100.0%- |
| EXPLOSIVES | P.1 | 0.00 | 0 | 0.0% | |
| | P.2 | 0.00 | 0 | 0.0% | 0.0% |
| FIRE | P.1 | 0.04 | 3 | 0.5% | |
| | P.2 | 0.04 | 3 | 0.5% | 0.0% |
| NARCOTICS | P.1 | 0.00 | 0 | 0.0% | |
| | P.2 | 0.06 | 4 | 0.7% | N/A N |
| DROWNING | P.1 | 0.00 | 0 | 0.0% | |
| | P.2 | 0.00 | 0 | 0.0% | 0.0% |
| STRANGULATION | P.1 | 0.06 | 4 | 0.7% | |
| | P.2 | 0.08 | 5 | 0.8% | 25.0%+ |
| ASPHYXIATION | P.1 | 0.00 | 0 | 0.0% | |
| | P.2 | 0.04 | 3 | 0.5% | N/A N |
| OTHER WEAPONS | P.1 | 0.41 | 25 | 4.6% | |
| | P.2 | 0.31 | 19 | 3.3% | 24.0%- |

*NOTE: "RATE" = NUMBER OF MURDERS PER 100,000 POPULATION.

17

# CRIME IN MARYLAND



## 2018 UNIFORM CRIME REPORT

**GOVERNOR LARRY HOGAN**

**LT. GOVERNOR BOYD K. RUTHERFORD**

**COLONEL WOODROW W. JONES III**

**MARYLAND DEPARTMENT OF STATE POLICE**

# MURDER

Murder and non-negligent manslaughter is the willful (non-negligent) killing of one human being by another.

## VOLUME AND RATE

During 2018, a total of 489 murders were reported. This represents a -14.1 percent change from 2017. Murder accounted for 1.7 percent of all violent crime and 0.3 percent of the crime index. In 2018, there were 8.1 murders per 100,000 of population.

## ANALYSIS OF MURDER

In 2018, 286 murders were cleared with 5.2 percent of these clearances involving only juvenile offenders. A total of 268 persons were arrested for murder during 2018. A breakdown of persons arrested for murder is: 90.3 percent male; 9.7 percent female; 8.2 percent juvenile; 77.2 percent Black; 21.6 percent White and 1.1 percent consisting of American Indian, Asian and Pacific Islander.



**Murder Weapon**

During 2018, 209 of the murder victims were in the 18 to 29 age group, representing 42.7 percent of the total. There were 27 juvenile victims of murder, accounting for 5.5 percent of the total murder victims. Firearms were used in 82.0 percent of the reported murders in 2018. This represents a 2.5 percent change in their use when compared to the use of firearms in 2017. Knives accounted for 8.7 percent of the reported murders in 2018, a -23.8 percent change of the reported knife related murders in 2017.

Drug related murders accounted for 2.7 percent of the total in 2018. In 2017, drug related murders accounted for 3.9 percent of the total.

Family members, as offenders, accounted for 7.6 percent of the total murders in 2018, compared to 6.2 percent in 2017. Of the family members as offenders, husband and wife or boyfriend and girlfriend (those who had lived together) reflect 2.0 percent of the total murders reported.

Additionally, an acquaintance is listed in 14.5 percent of the murders reported in 2018. Strangers and unknown relationships accounted for 10.7 percent and 62.1 percent respectively.

## MURDER BREAKDOWN REPORT
## WEAPON INVOLVED IN MURDER

| | | RATE | # OF ACTUALS | % OF TOTAL | % CHANGE |
|---|---|---|---|---|---|
| FIREARMS | 2017 | 7.29 | 441 | 77.50% | |
| | 2018 | 7.48 | 452 | 82.03% | 2.49% |
| TYPE UNKNOWN | 2017 | 0.45 | 27 | 4.75% | |
| | 2018 | 0.53 | 32 | 5.81% | 18.52% |
| HANDGUN | 2017 | 6.63 | 401 | 70.47% | |
| | 2018 | 6.64 | 401 | 72.78% | 0.00% |
| RIFLE | 2017 | 0.08 | 5 | 0.88% | |
| | 2018 | 0.10 | 6 | 1.09% | 20.00% |
| SHOTGUN | 2017 | 0.12 | 7 | 1.23% | |
| | 2018 | 0.20 | 12 | 2.18% | 71.43% |
| OTHER GUN | 2017 | 0.02 | 1 | 0.18% | |
| | 2018 | 0.02 | 1 | 0.18% | 0.00% |
| KNIFE | 2017 | 1.04 | 63 | 11.07% | |
| | 2018 | 0.79 | 48 | 8.71% | -23.81% |
| BLUNT OBJECT | 2017 | 0.21 | 13 | 2.28% | |
| | 2018 | 0.13 | 8 | 1.45% | -38.46% |
| PERSONAL WEAPON | 2017 | 0.30 | 18 | 3.16% | |
| | 2018 | 0.23 | 14 | 2.54% | -22.22% |
| POISON | 2017 | 0.00 | 0 | 0.00% | |
| | 2018 | 0.00 | 0 | 0.00% | |
| EXPLOSIVES | 2017 | 0.00 | 0 | 0.00% | |
| | 2018 | 0.00 | 0 | 0.00% | |
| FIRE | 2017 | 0.05 | 3 | 0.53% | |
| | 2018 | 0.02 | 1 | 0.18% | -66.67% |

NOTE: "Rate" = Number of murders per 100,000 population rounded to the nearest hundredth

# CRIME IN MARYLAND



## 2019 UNIFORM CRIME REPORT

### GOVERNOR LARRY HOGAN

### LT. GOVERNOR BOYD K. RUTHERFORD

### COLONEL WOODROW W. JONES III

### MARYLAND DEPARTMENT OF STATE POLICE

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 290 of 501

# MURDER

Murder and non-negligent manslaughter is the willful (non-negligent) killing of one human being by another.

## VOLUME AND RATE

During 2019, a total of 543 murders were reported. This represents a 11.0 percent change from 2018. Murder accounted for 2.0 percent of all violent crime and 0.4 percent of the crime index. In 2019, there were 9.0 murders per 100,000 of population.

## ANALYSIS OF MURDER

In 2019, 243 murders were cleared with 3.3 percent of these clearances involving only juvenile offenders. A total of 236 persons were arrested for murder during 2019. A breakdown of persons arrested for murder is: 91.9 percent male; 8.1 percent female; 5.9 percent juvenile; 72.9 percent Black; 26.7 percent White and 0.4 percent consisting of American Indian, Asian and Pacific Islander.

During 2019, 251 of the murder victims were in the 18 to 29 age group, representing 46.2 percent of the total. There were 29 juvenile victims of murder, accounting for 5.3 percent of the total murder victims. Firearms were used in 82.2 percent of the reported murders in 2019. This represents a 13.7 percent change in their use when compared to the use of firearms in 2018. Knives accounted for 9.1 percent of the reported murders in 2019, an 18.8 percent change of the reported knife related murders in 2018.



**Murder Weapon**

Drug related murders accounted for 1.7 percent of the total in 2019. In 2018, drug related murders accounted for 2.7 percent of the total.

Family members, as offenders, accounted for 4.8 percent of the total murders in 2019, compared to 7.6 percent in 2018. Of the family members as offenders, husband and wife or boyfriend and girlfriend (those who had lived together) reflect 0.6 percent of the total murders reported.

Additionally, an acquaintance is listed in 13.0 percent of the murders reported in 2019. Strangers and unknown relationships accounted for 5.4 percent and 70.7 percent respectively.

## MURDER BREAKDOWN REPORT
## WEAPON INVOLVED IN MURDER

| | | RATE | # OF ACTUALS | % OF TOTAL | % CHANGE |
|---|---|---|---|---|---|
| FIREARMS | 2018 | 7.48 | 452 | 82.03% | |
| | 2019 | 8.50 | 514 | 82.24% | 13.72% |
| TYPE UNKNOWN | 2018 | 0.53 | 32 | 5.81% | |
| | 2019 | 0.73 | 44 | 7.04% | 37.50% |
| HANDGUN | 2018 | 6.64 | 401 | 72.78% | |
| | 2019 | 7.64 | 462 | 73.92% | 15.21% |
| RIFLE | 2018 | 0.10 | 6 | 1.09% | |
| | 2019 | 0.05 | 3 | 0.48% | -50.00% |
| SHOTGUN | 2018 | 0.20 | 12 | 2.18% | |
| | 2019 | 0.07 | 4 | 0.64% | -66.67% |
| OTHER GUN | 2018 | 0.02 | 1 | 0.18% | |
| | 2019 | 0.02 | 1 | 0.16% | 0.00% |
| KNIFE | 2018 | 0.79 | 48 | 8.71% | |
| | 2019 | 0.94 | 57 | 9.12% | 18.75% |
| BLUNT OBJECT | 2018 | 0.13 | 8 | 1.45% | |
| | 2019 | 0.25 | 15 | 2.40% | 87.50% |
| PERSONAL WEAPON | 2018 | 0.23 | 14 | 2.54% | |
| | 2019 | 0.25 | 15 | 2.40% | 7.14% |
| POISON | 2018 | 0.00 | 0 | 0.00% | |
| | 2019 | 0.00 | 0 | 0.00% | |
| EXPLOSIVES | 2018 | 0.00 | 0 | 0.00% | |
| | 2019 | 0.00 | 0 | 0.00% | |
| FIRE | 2018 | 0.02 | 1 | 0.18% | |
| | 2019 | 0.05 | 3 | 0.48% | 200.00% |

NOTE: "Rate" = Number of murders per 100,000 population rounded to the nearest hundredth

Home (https://ucr.fbi.gov) • Crime in the U.S. (https://ucr.fbi.gov/crime-in-the-u.s) • 2009

## MARYLAND
### Offenses Known to Law Enforcement
by State by City, 2009

Data Declaration    Download Excel    Download Excel of Entire Table

| City | Population | Violent crime | Murder and nonnegligent manslaughter | Forcible rape | Robbery | Aggravated assault | Property crime | Bu |
|------|-----------|---------------|--------------------------------------|---------------|---------|--------------------|----------------|-----|
| Aberdeen | 14,003 | 89 | 1 | 7 | 36 | 45 | 567 | |
| Annapolis | 36,586 | 243 | 4 | 9 | 82 | 148 | 980 | |
| Baltimore | 638,755 | 9,664 | 238 | 158 | 3,707 | 5,561 | 29,163 | |
| Baltimore City Sheriff | | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bel Air | 9,824 | 63 | 0 | 3 | 11 | 49 | 457 | |
| Berlin | 4,111 | 16 | 0 | 0 | 3 | 13 | 116 | |
| Berwyn Heights | 2,929 | 8 | 0 | 0 | 7 | 1 | 91 | |
| Bladensburg | 7,557 | 89 | 1 | 2 | 48 | 38 | 486 | |
| Boonsboro | 3,463 | 0 | 0 | 0 | 0 | 0 | 24 | |

JA1220

Home (https://ucr.fbi.gov) • Crime in the U.S. (https://ucr.fbi.gov/crime-in-the-u.s) • 2010 (https://ucr.fbi.gov/crime-in-the-u.s/2010) • Crime in the U.S. 2010 (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010) • Tables (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/tables) • Table 8 (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/tables/table-8) • Table 8 - Maryland



Criminal Justice Information Services Division

Feedback (http://forms.fbi.gov/ucr-feedback-2010) | Contact Us (/about-us/cjis/ucr/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/contact-us) | Data Quality Guidelines (/about-us/cjis/ucr/data_quality_guidelines) | UCR Home (/about-us/cjis/ucr)

**CIUS Home (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/index-page)**

**Offenses Known to Law Enforcement (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/offenses-known-to-law-enforcement)**    **Table 8**

**Violent Crime (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/violent-crime)**

**Property Crime (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/property-crime)**

MARYLAND
Offenses Known to Law Enforcement
by State by City, 2010

**Clearances (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/links/clearances)**

**Persons Arrested (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/persons-arrested)**

**Police Employee Data (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/police-employee-data)**

**About CIUS (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/links/about-cius)**

Data Declaration (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/tables/table-8/10tbl08md.xls/@@template-layout-view?override-view=data-declaration)

Download Excel (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/tables/table-8/10tbl08md.xls/output.xls)

Table 8 State Listing (https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/tables/10tbl08.xls/view)

| City | Population | Violent crime | Murder and nonnegligent manslaughter | Forcible rape | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aberdeen | 14,198 | 86 | 0 | 5 | 35 | 46 | 627 | 69 | 527 | 31 | 3 |
| Annapolis | 37,180 | 226 | 4 | 7 | 91 | 124 | 1,101 | 197 | 800 | 104 | 9 |
| Baltimore | 639,929 | 9,316 | 223 | 265 | 3,336 | 5,492 | 28,280 | 7,573 | 16,298 | 4,409 | 321 |
| Baltimore City Sheriff | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bel Air | 9,894 | 45 | 1 | 0 | 11 | 33 | 453 | 34 | 407 | 12 | 3 |
| Berlin | 4,125 | 3 | 0 | 1 | 1 | 1 | 110 | 28 | 82 | 0 | 1 |
| Berwyn Heights | 2,997 | 9 | 0 | 0 | 7 | 2 | 128 | 34 | 85 | 9 | 0 |
| Bladensburg | 7,732 | 93 | 1 | 2 | 44 | 46 | 521 | 123 | 271 | 127 | 0 |
| Boonsboro | 3,417 | 0 | 0 | 0 | 0 | 0 | 18 | 3 | 14 | 1 | 0 |
| Bowie | 53,840 | 106 | 1 | 2 | 57 | 46 | 1,044 | 212 | 715 | 117 | 2 |
| Brentwood | 2,853 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 0 |
| Brunswick | 5,338 | 2 | 0 | 0 | 0 | 2 | 86 | 16 | 70 | 0 | 0 |
| Cambridge | 12,167 | 140 | 1 | 7 | 47 | 85 | 566 | 107 | 442 | 17 | 4 |
| Capitol Heights | 4,188 | 11 | 0 | 0 | 8 | 3 | 73 | 16 | 35 | 22 | 0 |
| Centreville | 3,766 | 7 | 0 | 0 | 1 | 6 | 59 | 9 | 49 | 1 | 0 |
| Chestertown | 5,101 | 30 | 0 | 2 | 8 | 20 | 175 | 54 | 112 | 9 | 1 |

Home (https://ucr.fbi.gov) • Crime in the U.S. (https://ucr.fbi.gov/crime-in-the-u.s) • 2011 (https://ucr.fbi.gov/crime-in-the-u.s.2011) • Crime in the U.S. 2011 (https://ucr.fbi.gov/crime-in-the-u.s.2011/crime-in-the-u.s.-2011) • Tables (https://ucr.fbi.gov/crime-in-the-u.s.2011/crime-in-the-u.s.-2011/tables) • Table8StateCuts (https://ucr.fbi.gov/crime-in-the-u.s.2011/crime-in-the-u.s.-2011/tables/table8statecuts) • Table 8 - Maryland



U.S. DEPARTMENT OF JUSTICE • FEDERAL BUREAU OF INVESTIGATION • CRIMINAL JUSTICE INFORMATION SERVICES DIVISION

Criminal Justice Information Services Division

Feedback (http://forms.fbi.gov/ucr-feedback-2011) | Contact Us (/about-us/cjis/ucr/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/contact-us) | Data Quality Guidelines (/about-us/cjis/ucr/data_quality_guidelines) | UCR Home (/about-us/cjis/ucr)

**CIUS Home (https://ucr.fbi.gov/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/index-page)**

**Offenses Known to Law Enforcement (https://ucr.fbi.gov/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/offenses-known-to-law-enforcement/offenses-known-to-law-enforcement)**

**Violent Crime (https://ucr.fbi.gov/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/violent-crime/violent-crime)**   **Table 8**

**Property Crime (https://ucr.fbi.gov/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/property-crime/property-crime)**   MARYLAND
Offenses Known to Law Enforcement

**Clearances (https://ucr.fbi.gov/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/clearances)**   by City, 2011

**Persons Arrested (https://ucr.fbi.gov/crime-in-the-u.s/2011/persons-arrested/persons-arrested)**

**Police Employee Data (https://ucr.fbi.gov/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/police-employee-data)**

**About CIUS (https://ucr.fbi.gov/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/about-cius)**

Data Declaration (https://ucr.fbi.gov/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/tables/table8statecuts/table_8_offenses_known_to_law_enforcement_maryland_by_city_2011.xls/@@template-layout-view?override-view=data-declaration)

Download Excel (https://ucr.fbi.gov/crime-in-the-u.s/2011/crime-in-the-u.s.-2011/tables/table8statecuts/table_8_offenses_known_to_law_enforcement_maryland_by_city_2011.xls/output.xls)

Table 8 State Listing (https://ucr.fbi.gov/crime-in-the-u.s/2011/table_8_offenses_known_to_law_enforcement_by_state_by_city_2011.xls/view)

| City | Population | Violent crime | Murder and nonnegligent manslaughter | Forcible rape | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aberdeen | 15,101 | 79 | 1 | 4 | 34 | 40 | 590 | 102 | 458 | 30 | 9 |
| Annapolis | 38,758 | 176 | 1 | 8 | 71 | 96 | 1,034 | 186 | 779 | 69 | 8 |
| Baltimore | 626,848 | 8,885 | 196 | 341 | 3,457 | 4,891 | 29,824 | 8,615 | 17,010 | 4,199 | 307 |
| Baltimore City Sheriff | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bel Air | 10,216 | 50 | 0 | 0 | 7 | 43 | 377 | 32 | 339 | 6 | 4 |
| Berlin | 4,528 | 4 | 0 | 1 | 1 | 2 | 140 | 29 | 111 | 0 | 0 |
| Berwyn Heights | 3,153 | 4 | 0 | 0 | 1 | 3 | 77 | 13 | 58 | 6 | 0 |
| Bladensburg | 9,235 | 99 | 2 | 6 | 40 | 51 | 444 | 100 | 234 | 110 | 0 |
| Boonsboro | 3,368 | 1 | 0 | 0 | 0 | 1 | 21 | 7 | 11 | 3 | 0 |
| Bowie | 55,246 | 79 | 0 | 2 | 45 | 32 | 834 | 185 | 589 | 60 | 1 |
| Brentwood | 3,075 | 2 | 0 | 0 | 0 | 2 | 18 | 3 | 14 | 1 | 0 |
| Brunswick | 5,926 | 3 | 0 | 0 | 0 | 3 | 79 | 17 | 59 | 3 | 0 |
| Cambridge | 12,443 | 97 | 0 | 7 | 16 | 74 | 639 | 111 | 506 | 22 | 0 |

Home (https://ucr.fbi.gov) • Crime in the U.S. (https://ucr.fbi.gov/crime-in-the-u.s) • 2012 (https://ucr.fbi.gov/crime-in-the-u.s/2012) • Crime in the U.S. 2012 (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012) • Tables (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/tables) • 8TableDataDecPDF (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/tables/8tabledatadecpdf) • Table 8 State cuts (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/tables/8tabledatadecpdf/table-8-state-cuts) • Table 8 - Maryland



Feedback **(http://forms.fbi.gov/ucr-feedback-2012)** | Contact Us (/about-us/cjis/ucr/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/resource-pages/contact-us) | Data Quality Guidelines (/about-us/cjis/ucr/data_quality_guidelines) | UCR Home (/about-us/cjis/ucr)

Criminal Justice Information Services Division

**CIUS Home (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/cius_home)**

**Offenses Known to Law Enforcement (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/offenses-known-to-law-enforcement/offenses-known-to-law-enforcement)**

**Violent Crime (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/violent-crime/violent-crime)**

**Property Crime (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/property-crime/property-crime)**

**Clearances (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/offenses-known-to-law-enforcement/clearances)**

**Persons Arrested (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/persons-arrested/persons-arrested)**

**Police Employee Data (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/police_employee_data/police-empolyee-data)**

**About CIUS (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/resource-pages/about-cius/about-cius)**

**Table 8**

**MARYLAND**

**Offenses Known to Law Enforcement**

by City, 2012

Data Declaration (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/tables/8tabledatadecpdf/table-8-state-cuts/table_8_offenses_known_to_law_enforcement_by_maryland_by_city_2012.xls/@@template-layout-view?override-view=data-declaration)

Download Excel (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/tables/8tabledatadecpdf/table-8-state-cuts/table_8_offenses_known_to_law_enforcement_by_maryland_by_city_2012.xls/output.xls)

Table 8 State Listing (https://ucr.fbi.gov/crime-in-the-u.s/2012/crime-in-the-u.s.-2012/tables/8tabledatadecpdf/table_8_offenses_known_to_law_enforcement_by_state_by_city_2012.xls/view)

| City | Population | Violent crime | Murder and nonnegligent manslaughter | Forcible rape | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aberdeen | 15,208 | 75 | 0 | 7 | 34 | 34 | 464 | 92 | 338 | 34 | 4 |
| Annapolis | 39,255 | 177 | 2 | 4 | 54 | 117 | 1,042 | 185 | 775 | 82 | 8 |
| Baltimore | 625,474 | 8,789 | 218 | 315 | 3,605 | 4,651 | 29,149 | 7,770 | 17,397 | 3,982 | 242 |
| Baltimore City Sheriff | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bel Air | 10,285 | 40 | 1 | 1 | 4 | 34 | 366 | 27 | 331 | 8 | 2 |
| Berlin | 4,534 | 8 | 0 | 1 | 2 | 5 | 119 | 28 | 90 | 1 | 0 |
| Berwyn Heights | 3,181 | 10 | 1 | 0 | 5 | 4 | 49 | 13 | 34 | 2 | 0 |
| Bladensburg | 9,322 | 93 | 2 | 3 | 47 | 41 | 469 | 106 | 266 | 97 | 0 |
| Boonsboro | 3,386 | 0 | 0 | 0 | 0 | 0 | 15 | 3 | 12 | 0 | 1 |
| Bowie | 55,765 | 79 | 1 | 0 | 38 | 40 | 906 | 175 | 678 | 53 | 5 |
| Brentwood | 3,104 | 4 | 0 | 0 | 1 | 3 | 30 | 11 | 16 | 3 | 0 |
| Brunswick | 6,014 | 5 | 0 | 0 | 1 | 4 | 104 | 16 | 87 | 1 | 2 |
| Cambridge | 12,454 | 128 | 1 | 9 | 33 | 85 | 706 | 126 | 554 | 26 | 7 |
| Capitol Heights | 4,419 | 10 | 0 | 0 | 1 | 9 | 58 | 14 | 35 | 9 | 0 |

Home (https://ucr.fbi.gov) • Crime in the U.S. (https://ucr.fbi.gov/crime-in-the-u.s) • 2014 (https://ucr.fbi.gov/crime-in-the-u.s/2014) • Crime in the U.S. 2014 (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014) • Tables (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/tables) • Table 8 (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/tables/table-8) • Table 8 by State (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/tables/table-8/table-8-by-state) • Table 8 - Maryland



Criminal Justice Information Services Division (/about-us/cjis)
Feedback (https://forms.fbi.gov/ucr-feedback-2014) | Contact Us (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/resource-pages/contact-us) |
Data Quality Guidelines (/about-us/cjis/ucr/data-quality-guidelines-new) | UCR Home (/about-us/cjis/ucr)

CIUS Home (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/cius-home)

Offenses Known to Law Enforcement (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/offenses-known-to-law-enforcement/main)

Violent Crime (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/offenses-known-to-law-enforcement/violent-crime/violent-crime)

Property Crime (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/offenses-known-to-law-enforcement/property-crime/property-crime)

Clearances (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/offenses-known-to-law-enforcement/clearances/main)

Persons Arrested (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/persons-arrested/main)

Police Employee Data (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/police-employee-data/main)

**Table 8**

**MARYLAND**
Offenses Known to
Law Enforcement
by City, 2014

Data Declaration (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/tables/table-8/table-8-by-state/Table_8_Offenses_Known_to_Law_Enforcement_by_Maryland_by_City_2014.xls/@@template-layout-view?override-view=data-declaration)

Download Excel (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/tables/table-8/table-8-by-state/Table_8_Offenses_Known_to_Law_Enforcement_by_Maryland_by_City_2014.xls/output.xls)

Table 8 State Listing (https://ucr.fbi.gov/crime-in-the-u.s/2014/crime-in-the-u.s.-2014/tables/table-8/Table_8_Offenses_Known_to_Law_Enforcement_by_State_by_City_2014.xls/view)

| City | Population | Violent crime | Murder and nonnegligent manslaughter | Rape (revised definition)[1] | Rape (legacy definition)[2] | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aberdeen | 15,157 | 71 | 0 | | 9 | 27 | 35 | 496 | 59 | 428 | 9 | 1 |
| Annapolis | 38,803 | 194 | 1 | | 4 | 66 | 123 | 949 | 176 | 715 | 58 | 7 |
| Baltimore | 623,513 | 8,346 | 211 | | 245 | 3,677 | 4,213 | 29,420 | 6,926 | 18,008 | 4,486 | 213 |
| Baltimore City Sheriff | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bel Air | 10,338 | 30 | 0 | | 2 | 5 | 23 | 316 | 29 | 283 | 4 | 1 |
| Berlin | 4,580 | 3 | 0 | | 0 | 3 | 0 | 80 | 25 | 55 | 0 | 1 |
| Berwyn Heights | 3,233 | 12 | 0 | | 0 | 7 | 5 | 58 | 13 | 42 | 3 | 0 |
| Bladensburg | 9,498 | 85 | 1 | | 4 | 35 | 45 | 361 | 57 | 222 | 82 | 0 |
| Boonsboro | 3,474 | 2 | 0 | | 1 | 0 | 1 | 27 | 6 | 20 | 1 | 0 |
| Bowie | 57,188 | 76 | 1 | | 1 | 31 | 43 | 845 | 135 | 643 | 67 | 2 |
| Brentwood | 3,146 | 1 | 0 | | 0 | 0 | 1 | 5 | 2 | 2 | 1 | 0 |
| Brunswick | 6,111 | 30 | 0 | | 2 | 2 | 26 | 80 | 19 | 58 | 3 | 0 |
| Cambridge | 12,669 | 126 | 2 | | 6 | 21 | 97 | 776 | 141 | 611 | 24 | 5 |
| Capitol Heights | 4,508 | 15 | 0 | | 0 | 8 | 7 | 65 | 14 | 39 | 12 | 0 |
| Centreville | 4,533 | 12 | 0 | | 0 | 3 | 9 | 53 | 6 | 46 | 1 | 0 |

Home (https://ucr.fbi.gov) • Crime in the U.S. (https://ucr.fbi.gov/crime-in-the-u.s) • 2015 (https://ucr.fbi.gov/crime-in-the-u.s/2015) • Crime in the U.S. 2015 (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015) • Tables (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/tables) • Table 8 (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/tables/table-8) • Table 8 State Pieces (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/tables/table-8/table-8-state-pieces) • Table 8 - Maryland



Criminal Justice Information Services Division (/about-us/cjis)
Feedback (https://forms.fbi.gov/ucr-feedback-2015) | Contact Us (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/resource-pages/contact-us/contact-us/) | Data Quality Guidelines (/data-quality-guidelines-new) | UCR Home (/ucr)

**Home (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/home)**

**Offenses Known to Law Enforcement (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/offenses-known-to-law-enforcement/offenses-known-to-law-**

**Violent Crime (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/offenses-known-to-law-enforcement/violent-crime/violentcrimemain_final)**   Table

**Property Crime (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/offenses-known-to-law-enforcement/property-crime/propertycrimemain_final)**   8

**Clearances (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/offenses-known-to-law-enforcement/clearances/clearances)**   MARYLAND
     Offenses Known
**Persons Arrested (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/persons-arrested/persons-arrested)**   to Law Enforcement
     by City, 2015

**Police Employee Data (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/police-employee-data/police-employee-data)**

Data Declaration (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/tables/table-8/table-8-state-pieces/table_8_offenses_known_to_law_enforcement_maryland_by_city_2015.xls/@@template-layout-view?override-view=data-declaration)

Download Excel (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/tables/table-8/table-8-state-pieces/table_8_offenses_known_to_law_enforcement_maryland_by_city_2015.xls/output.xls)

Table 8 State Listing (https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/tables/table-8/table_8_offenses_known_to_law_enforcement_by_state_by_city_2015.xls/view)

| City | Population | Violent crime | Murder and nonnegligent manslaughter | Rape (revised definition)[1] | Rape (legacy definition)[2] | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aberdeen | 15,551 | 87 | 1 | 7 | | 27 | 52 | 323 | 75 | 234 | 14 | 5 |
| Annapolis | 38,986 | 189 | 1 | 13 | | 64 | 111 | 977 | 194 | 742 | 41 | 11 |
| Baltimore | 621,252 | 9,542 | 344 | 287 | | 4,313 | 4,598 | 30,941 | 7,757 | 17,658 | 5,526 | 260 |
| Baltimore City Sheriff | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bel Air | 10,295 | 20 | 0 | 1 | | 11 | 8 | 217 | 21 | 194 | 2 | 1 |
| Berlin | 4,568 | 3 | 0 | 0 | | 1 | 2 | 68 | 12 | 56 | 0 | 0 |
| Berwyn Heights | 3,296 | 10 | 0 | 1 | | 3 | 6 | 57 | 6 | 48 | 3 | 0 |
| Bladensburg | 9,686 | 81 | 1 | 2 | | 27 | 51 | 333 | 51 | 220 | 62 | 0 |
| Boonsboro | 3,450 | 3 | 0 | 0 | | 0 | 3 | 34 | 12 | 22 | 0 | 3 |
| Bowie | 58,304 | 66 | 3 | 3 | | 19 | 41 | 686 | 140 | 500 | 46 | 1 |
| Brentwood | 3,205 | 1 | 0 | 0 | | 0 | 1 | 9 | 2 | 5 | 2 | 0 |

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 298 of 501

Home (https://ucr.fbi.gov) • Crime in the U.S. (https://ucr.fbi.gov/crime-in-the-u.s) • 2016 (https://ucr.fbi.gov/crime-in-the-u.s/2016) • Crime in the U.S. 2016 (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016) • Tables (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/tables) • Table 6 (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/tables/table-6) • Table 6 State Cuts (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/tables/table-6-state-cuts) • Maryland



Criminal Justice Information Services Division (https://www.fbi.gov/services/cjis)
Feedback (https://forms.fbi.gov/cius-feedback-2016/) | Contact Us (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/resource-pages/contact-us) |
Data Quality Guidelines (/cjis/ucr/data-quality-guidelines-new) | UCR Home (https://ucr.fbi.gov/)

Home (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/cius-2016)

Offenses Known to Law Enforcement (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/topic-pages/offenses-known-to-law-enforcement)

Violent Crime (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/topic-pages/violent-crime)

Property Crime (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/topic-pages/property-crime)

Clearances (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/topic-pages/clearances)

Persons Arrested (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/topic-pages/persons-arrested)

Police Employee Data (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/topic-pages/police-employees)

Data Declaration (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/tables/table-6/table-6-state-cuts/maryland.xls/@@template-layout-view?override-view=data-declaration)

Download Excel (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/tables/table-6/table-6-state-cuts/maryland.xls/output.xls)

Table 6 State Listing (https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/tables/table-6/table-6.xls/view)

Table 6

**MARYLAND**
**Offenses Known to Law Enforcement**
by City, 2016

| City | Population | Violent crime | Murder and nonnegligent manslaughter | Rape (revised definition[1]) | Rape (legacy definition[2]) | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson[3] |
|------|-----------|---------------|--------------------------------------|------------------------------|-----------------------------|---------|--------------------|----------------|----------|---------------|---------------------|----------|
| Aberdeen | 15,704 | 79 | 3 | 8 | | 17 | 51 | 251 | 41 | 202 | 8 | 7 |
| Annapolis | 39,703 | 250 | 10 | 11 | | 66 | 163 | 938 | 210 | 684 | 44 | 18 |
| Baltimore | 618,385 | 11,010 | 318 | 299 | | 5,236 | 5,157 | 29,547 | 7,375 | 16,855 | 5,317 | 259 |
| Baltimore City Sheriff | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bel Air | 10,200 | 22 | 0 | 1 | | 9 | 12 | 255 | 28 | 224 | 3 | 2 |
| Berwyn Heights | 3,311 | 5 | 0 | 0 | | 4 | 1 | 56 | 2 | 52 | 2 | 0 |
| Bladensburg | 9,735 | 97 | 4 | 11 | | 33 | 49 | 298 | 48 | 203 | 47 | 0 |
| Boonsboro | 3,457 | 1 | 0 | 0 | | 0 | 1 | 38 | 14 | 24 | 0 | 2 |
| Bowie | 58,631 | 55 | 1 | 4 | | 25 | 25 | 756 | 120 | 575 | 61 | |
| Brentwood | 3,219 | 5 | 0 | 0 | | 2 | 3 | 13 | 4 | 6 | 3 | 0 |
| Brunswick | 6,162 | 26 | 0 | 1 | | 11 | 14 | 63 | 22 | 40 | 1 | 0 |
| Cambridge | 12,524 | 128 | 2 | 12 | | 28 | 86 | 632 | 130 | 482 | 20 | 5 |

Home (https://ucr.fbi.gov) • Crime in the U.S. (https://ucr.fbi.gov/crime-in-the-u.s) • 2017 (https://ucr.fbi.gov/crime-in-the-u.s./2017) • Crime in the U.S. 2017 (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017) • Tables (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/tables) • Table 8 (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/tables/table-8) • Table 8 State Cuts (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/tables/table-8/table-8-state-cuts) • Maryland



Criminal Justice Information Services Division (https://www.fbi.gov/services/cjis)
Feedback (https://forms.fbi.gov/cius-feedback-2017) | Contact Us (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/topic-pages/contact-us) | Data Quality Guidelines (https://ucr.fbi.gov/data-quality-guidelines-new) | UCR Home (https://ucr.fbi.gov/)

**Home (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/home)**

**Offenses Known to Law Enforcement (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/topic-pages/offenses-known-to-law-enforcement)**

**Violent Crime (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/topic-pages/violent-crime)**

**Property Crime (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/topic-pages/property-crime)**

**Clearances (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/topic-pages/clearances)**

**Persons Arrested (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/topic-pages/persons-arrested)**

**Police Employee Data (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/topic-pages/police-employee-data)**

Data Declaration (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/tables/table-8/table-8-state-cuts/maryland.xls/@@template-layout-view?override-view=data-declaration)

Download Excel (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/tables/table-8/table-8-state-cuts/maryland.xls/output.xls)

Table 8 State Listing (https://ucr.fbi.gov/crime-in-the-u.s./2017/crime-in-the-u.s.-2017/tables/table-8/table-8.xls/view)

Table 8

**MARYLAND**
**Offenses Known to Law Enforcement**
by City, 2017

| State | Population | Violent crime | Murder and nonnegligent manslaughter | Rape[1] | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aberdeen | 15,720 | 74 | 0 | 5 | 25 | 44 | 221 | 39 | 176 | 6 | 4 |
| Annapolis | 39,596 | 221 | 7 | 15 | 63 | 136 | 933 | 131 | 762 | 40 | 9 |
| Baltimore | 613,217 | 12,430 | 342 | 382 | 5,879 | 5,827 | 30,220 | 8,041 | 17,008 | 5,171 | 261 |
| Baltimore City Sheriff | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bel Air | 10,109 | 27 | 0 | 1 | 11 | 15 | 265 | 25 | 238 | 2 | 6 |
| Berlin | 4,628 | 2 | 0 | 0 | 2 | 0 | 85 | 5 | 80 | 0 | 0 |
| Berwyn Heights | 3,300 | 6 | 0 | 0 | 3 | 3 | 51 | 20 | 27 | 4 | 0 |
| Bladensburg | 9,683 | 76 | 1 | 3 | 30 | 42 | 315 | 38 | 211 | 66 | 0 |
| Boonsboro | 3,521 | 2 | 0 | 0 | 0 | 2 | 26 | 5 | 21 | 0 | 0 |
| Bowie | 58,891 | 81 | 4 | 3 | 35 | 39 | 759 | 76 | 606 | 77 | 0 |
| Brentwood | 3,205 | 6 | 0 | 0 | 4 | 2 | 19 | 6 | 9 | 4 | 0 |
| Brunswick | 6,219 | 24 | 0 | 0 | 1 | 23 | 115 | 30 | 78 | 7 | 1 |
| Cambridge | 12,471 | 162 | 0 | 4 | 27 | 131 | 853 | 199 | 628 | 26 | 14 |

Home (https://ucr.fbi.gov) • Crime in the U.S. (https://ucr.fbi.gov/crime-in-the-u.s) • 2018 (https://ucr.fbi.gov/crime-in-the-u.s/2018) • Crime in the U.S. 2018 (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018) • Tables (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/tables) • Table 8 (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/tables/table-8) • Table 8 State Cuts (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/tables/table-8/table-8-state-cuts) • Maryland



Criminal Justice Information Services Division (https://www.fbi.gov/services/cjis)
Feedback (https://forms.fbi.gov/cius-feedback-2018) | Contact Us (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/topic-pages/contact-us) | Data Quality Guidelines (https://ucr.fbi.gov/data-quality-guidelines-new) | UCR Home (https://ucr.fbi.gov/)

**Home** (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/home)

**Offenses Known to Law Enforcement** (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/topic-pages/offenses-known-to-law-enforcement)

**Violent Crime** (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/topic-pages/violent-crime)

**Property Crime** (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/topic-pages/property-crime)

**Clearances** (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/topic-pages/clearances)

**Persons Arrested** (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/topic-pages/persons-arrested)

**Police Employee Data** (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/topic-pages/police-employee-data)

Data Declaration (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/tables/table-8/table-8-state-cuts/maryland.xls/@@template-layout-view?override-view=data-declaration)

Download Excel (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/tables/table-8/table-8-state-cuts/maryland.xls/output.xls)

Table 8 State Listing (https://ucr.fbi.gov/crime-in-the-u.s/2018/crime-in-the-u.s.-2018/tables/table-8/table-8.xls/view)

Table 8

**MARYLAND**
**Offenses Known to Law Enforcement**
by City, 2018

| City | Population | Violent crime | Murder and nonnegligent manslaughter | Rape[1] | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aberdeen | 16,210 | 116 | 0 | 8 | 24 | 84 | 314 | 48 | 256 | 10 | 0 |
| Annapolis | 39,461 | 215 | 1 | 27 | 47 | 140 | 910 | 133 | 722 | 55 | 3 |
| Baltimore | 605,436 | 11,100 | 309 | 361 | 5,066 | 5,364 | 27,217 | 6,048 | 16,794 | 4,375 | 138 |
| Baltimore City Sheriff | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bel Air | 10,027 | 23 | 0 | 2 | 10 | 11 | 231 | 8 | 219 | 4 | 1 |
| Berlin | 4,660 | 2 | 0 | 0 | 1 | 1 | 69 | 9 | 58 | 2 | 0 |
| Berwyn Heights | 3,300 | 14 | 0 | 2 | 11 | 1 | 49 | 6 | 42 | 1 | 0 |
| Bladensburg | 9,518 | 56 | 0 | 4 | 13 | 39 | 330 | 46 | 233 | 51 | 0 |
| Boonsboro | 3,569 | 0 | 0 | 0 | 0 | 0 | 21 | 5 | 16 | 0 | 0 |
| Bowie | 59,356 | 80 | 1 | 3 | 26 | 50 | 817 | 82 | 686 | 49 | 0 |
| Brentwood | 3,513 | 4 | 0 | 0 | 3 | 1 | 41 | 11 | 22 | 8 | 0 |
| Brunswick | 6,322 | 12 | 0 | 0 | 1 | 11 | 84 | 15 | 65 | 4 | 0 |
| Cambridge | 12,364 | 128 | 1 | 3 | 24 | 100 | 602 | 156 | 437 | 9 | 4 |

Home (https://ucr.fbi.gov) • Crime in the U.S. (https://ucr.fbi.gov/crime-in-the-u.s) • 2019 (https://ucr.fbi.gov/crime-in-the-u.s/2019) • Crime in the U.S. 2019 (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019) • Tables (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/tables) • Table 8 (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/tables/table-8) • Table 8 state cuts (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/tables/table-8/table-8-state-cuts) • Maryland

U.S. DEPARTMENT OF JUSTICE • FEDERAL BUREAU OF INVESTIGATION • CRIMINAL JUSTICE INFORMATION SERVICES DIVISION

# 2019 CRIME in the UNITED STATES

Criminal Justice Information Services Division (https://www.fbi.gov/services/cjis)
Feedback (https://forms.fbi.gov/hate-crime-feedback-form-2019) | Contact Us (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/topic-pages/contact-us) | Data Quality Guidelines (https://ucr.fbi.gov/data-quality-guidelines-new) | UCR Home (https://ucr.fbi.gov/)

**Home (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/home)**

**Offenses Known to Law Enforcement (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/topic-pages/offenses-known-to-law-enforcement)**

**Violent Crime (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/topic-pages/violent-crime)**

**Property Crime (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/topic-pages/property-crime)**

**Clearances (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/topic-pages/clearances)**

**Persons Arrested (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/topic-pages/persons-arrested)**

**Police Employee Data (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/topic-pages/police-employee-data)**

Table 8

**MARYLAND**
**Offenses Known to Law Enforcement**
by City, 2019

Data Declaration (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/tables/table-8/table-8-state-cuts/maryland.xls/@@template-layout-view?override-view=data-declaration)

Download Excel (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/tables/table-8/table-8-state-cuts/maryland.xls/output.xls)

Table 8 State Listing (https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/tables/table-8/table-8.xls/view)

| City | Population | Violent crime | Murder and nonnegligent manslaughter | Rape[1] | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aberdeen | 16,194 | 120 | 0 | 9 | 28 | 83 | 326 | 60 | 254 | 12 | 2 |
| Annapolis | 39,277 | 252 | 4 | 11 | 67 | 170 | 924 | 98 | 734 | 92 | 15 |
| Baltimore | 597,239 | 11,101 | 348 | 324 | 4,856 | 5,573 | 25,748 | 5,414 | 16,395 | 3,939 | 108 |
| Baltimore City Sheriff | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bel Air | 10,031 | 21 | 0 | 2 | 5 | 14 | 175 | 8 | 167 | 0 | 0 |
| Berlin | 4,862 | 3 | 0 | 1 | 0 | 2 | 67 | 6 | 61 | 0 | 0 |
| Berwyn Heights | 3,278 | 7 | 0 | 0 | 6 | 1 | 64 | 7 | 49 | 8 | 0 |
| Bladensburg | 9,476 | 59 | 3 | 3 | 18 | 35 | 308 | 17 | 221 | 70 | 0 |
| Boonsboro | 3,596 | 1 | 0 | 0 | 0 | 1 | 16 | 5 | 11 | 0 | |
| Bowie | 59,093 | 59 | 1 | 8 | 26 | 24 | 896 | 55 | 759 | 82 | |
| Brentwood | 3,494 | 15 | 0 | 1 | 7 | 7 | 51 | 7 | 27 | 17 | 0 |
| Brunswick | 6,426 | 15 | 0 | 0 | 3 | 12 | 124 | 18 | 104 | 2 | 0 |
| Cambridge | 12,264 | 119 | 2 | 10 | 20 | 87 | 659 | 138 | 507 | 14 | 5 |





#103276

# ATF

# Maryland

## Department of Justice
## Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Data Source: Firearms Tracing System

## January 1, 2009 – December 31, 2009



# Firearm Types with a Maryland Recovery
## January 1, 2009 – December 31, 2009

- Pistols: 2,861
- Rifles: 1,471
- Revolvers: 1,464
- Shotguns: 1,241
- Derringers: 34
- Machineguns: 12
- Combinations: 10
- Silencers: 5
- Other*: 8

*Other includes Unknown Types, Destructive Devices, Any Other Weapons, and a Flare Gun.

Bureau of Alcohol, Tobacco, Firearms and Explosives, Office of Strategic Intelligence and Information

#113579

# Maryland

**Department of Justice**
**Bureau of Alcohol, Tobacco,**
**Firearms and Explosives**

Office of Strategic Intelligence and Information
Data Source: Firearms Tracing System

## January 1, 2010 – December 31, 2010





**Firearm Types with a Maryland Recovery**
January 1, 2010 – December 31, 2010

Pistols — 2,827
Rifles — 1,623
Revolvers — 1,494
Shotguns — 1,390
Derringers — 57
Combinations — 15
Machineguns — 14
Other* — 10

*Other includes Receivers / Frames, Silencers, Destructive Devices, and Flare Guns.

Bureau of Alcohol, Tobacco, Firearms and Explosives, Office of Strategic Intelligence and Information



#124602

# Maryland

## Department of Justice
## Bureau of Alcohol, Tobacco, Firearms and Explosives

Office of Strategic Intelligence and Information
Data Source: Firearms Tracing System

# January 1, 2011 – December 31, 2011



**Firearm Types with a Maryland Recovery**
January 1, 2011 – December 31, 2011

| Type | Count |
|---|---|
| Pistols | 2,954 |
| Rifles | 1,646 |
| Revolvers | 1,521 |
| Shotguns | 1,422 |
| Machineguns | 63 |
| Derringers | 40 |
| Combinations | 11 |
| Other* | 23 |

*Other includes Receivers / Frames, Destructive Devices, Unknown Types, Any Other Weapons and Silencers.

Bureau of Alcohol, Tobacco, Firearms and Explosives, Office of Strategic Intelligence and Information



# ATF

# Maryland

**Department of Justice**
**Bureau of Alcohol, Tobacco,**
**Firearms and Explosives**
Office of Strategic Intelligence and Information
Data Source: Firearms Tracing System

## January 1, 2012 – December 31, 2012

#133680



# Firearm Types with a Maryland Recovery
## January 1, 2012 – December 31, 2012

Pistols: 3,024
Rifles: 1,897
Shotguns: 1,515
Revolvers: 1,482
Derringers: 40
Combinations: 17
Machineguns: 14
Other*: 19

*Other includes Receivers / Frames, Silencers, Any Other Weapons, Unknown Types, and a Flare Gun.

Bureau of Alcohol, Tobacco, Firearms and Explosives, Office of Strategic Intelligence and Information





# Maryland

**Department of Justice**
**Bureau of Alcohol, Tobacco,**
**Firearms and Explosives**
Office of Strategic Intelligence and Information
Data Source: Firearms Tracing System

#153120

# January 1, 2014 – December 31, 2014



# Firearm Types with a Maryland Recovery
## January 1, 2014 – December 31, 2014

| Type | Count |
|---|---|
| Pistols | 3,058 |
| Rifles | 1,746 |
| Shotguns | 1,405 |
| Revolvers | 1,374 |
| Derringers | 55 |
| Receivers/Frames | 28 |
| Machineguns | 17 |
| Combinations | 13 |
| Any Other Weapons | 5 |
| Other* | 5 |

*Other includes Unknown Types, a Flare Gun and a Tear Gas Launcher.

Bureau of Alcohol, Tobacco, Firearms and Explosives, Office of Strategic Intelligence and Information



#163521



# Maryland

## Department of Justice
## Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Data Source: Firearms Tracing System

# January 1, 2015 – December 31, 2015



**Firearm Types with a Maryland Recovery**
January 1, 2015 – December 31, 2015

| Firearm Type | Count |
|---|---|
| Pistols | 3,554 |
| Rifles | 1,690 |
| Shotguns | 1,426 |
| Revolvers | 1,362 |
| Derringers | 47 |
| Receivers/Frames | 26 |
| Combinations | 11 |
| Machineguns | 6 |
| Silencers | 6 |
| Unknown Types | 6 |
| Other* | 5 |

*Other includes Any Other Weapons, Flare Guns and a Destructive Device.

Bureau of Alcohol, Tobacco, Firearms and Explosives, Office of Strategic Intelligence and Information



#173885

# Maryland

**Department of Justice**
Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Data Source: Firearms Tracing System

## January 1, 2016 – December 31, 2016

Case 1:16-cv-03311-ELH   Document 77-22   Filed 10/05/18   Page 29 of 31

# Firearm Types with a Maryland Recovery
## January 1, 2016 – December 31, 2016



| Firearm Type | Count |
|---|---|
| Pistols | 3,850 |
| Rifles | 1,852 |
| Shotguns | 1,391 |
| Revolvers | 1,388 |
| Receivers/Frames | 75 |
| Derringers | 53 |
| Machineguns | 19 |
| Other* | 37 |

*Other includes Destructive Devices, Silencers, Unknown Types, Combinations, Any Other Weapons and a Tear Gas Launcher.

Bureau of Alcohol, Tobacco, Firearms and Explosives, Office of Strategic Intelligence and Information



**ATF**

PROTECTING THE PUBLIC
SERVING OUR NATION

# Maryland

## Data Source: Firearms Tracing System

January 1, 2017 – December 31, 2017

Office of Strategic Intelligence and Information



**U.S. Department of Justice**

Bureau of Alcohol, Tobacco, Firearms and Explosives



PROTECTING THE PUBLIC
SERVING OUR NATION

# Firearm Types with a Maryland Recovery
## January 1, 2017 – December 31, 2017

| Pistols | Rifles | Shotguns | Revolvers | Derringers | Receivers/Frames | Other |
|---------|--------|----------|-----------|------------|------------------|-------|
| 3,948   | 1,832  | 1,476    | 1,274     | 47         | 32               | 39    |

\* Other includes Machineguns, Unknown Types, Combinations, Silencers, Flare Guns and Any Other Weapons.

www.atf.gov



PROTECTING THE PUBLIC
SERVING OUR NATION

# Maryland

## Data Source: Firearms Tracing System

January 1, 2018 – December 31, 2018

Office of Strategic Intelligence and Information



**U.S. Department of Justice**
Bureau of Alcohol, Tobacco, Firearms and Explosives

## Firearm Types with a Maryland Recovery

January 1, 2018 – December 31, 2018

| Pistols | Rifles | Revolvers | Shotguns | Receivers/Frames | Derringers | Other |
|---------|--------|-----------|----------|------------------|------------|-------|
| 5,088 | 2,478 | 1,681 | 1,549 | 131 | 63 | 106 |

* Other includes Silencers, Unknown Types, Machineguns, Combinations, Flare Guns, Destructive Devices and an Any Other Weapon.

4

JA1247

www.atf.gov



PROTECTING THE PUBLIC
SERVING OUR NATION

# Maryland

## Data Source: Firearms Tracing System

January 1, 2019 – December 31, 2019

Office of Strategic Intelligence and Information



**U.S. Department of Justice**

Bureau of Alcohol, Tobacco, Firearms and Explosives



# Firearm Types with a Maryland Recovery

## January 1, 2019 – December 31, 2019

| Pistols | Rifles | Shotguns | Revolvers | Unknown Types | Receivers/Frames | Other |
|---|---|---|---|---|---|---|
| 4,778 | 1,880 | 1,398 | 1,193 | 59 | 54 | 103 |

\* Other includes Derringers, Machineguns, Combinations, Silencers, Destructive Devices and an Any Other Weapon.

4

JA1249

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 322 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 1 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 1 of 36

IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MARYLAND

MARYLAND SHALL ISSUE, INC., et )
    al.;                          )
                               )
                               )
    Plaintiffs,            )
                               )
    v.                     )      Case No.: 16-cv-3311-ELH
                               )
LAWRENCE HOGAN, et al.;    )
                               )
    Defendants.          )
                               )

## DECLARATION OF CARLISLE MOODY

I, Carl Moody, under penalty of perjury, declare and state as follows:

1.    I am more than 18 years of age and am competent to testify, upon personal knowledge, to the matters stated below.

2.    I am qualified to offer my expert opinions. I am a professor of economics at the College of William and Mary, where I have taught econometrics, mathematical economics, and time series analysis for 48 years. I was chair of the Economics Department from 1997–2003. I earned my Ph.D. in economics in 1970, and I have published over 40 peer-reviewed articles. I have researched guns, crime, and gun policy for almost 20 years and published 12 articles related directly to these topics.

3.    A copy of my expert report in this matter is attached hereto as Attachment A, the contents of which are, to the best of my knowledge and belief, true and accurate. I hereby adopt and incorporate that report as if set forth fully herein and in this declaration I attempt to give a higher level view of my analyses and conclusions.

EXHIBIT
23

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022        Pg: 323 of 501

Case 1:16-cv-03311-ELH    Document 135-24    Filed 01/28/21    Page 2 of 36
Case 1:16-cv-03311-ELH    Document 77-23    Filed 10/05/18    Page 2 of 36

4.    For this case, I wanted to know whether the Firearm Safety Act (the "FSA"), specifically the Handgun License requirement, which contains the handgun qualifying license ("HQL") requirement, has impacted Maryland's firearm homicide rate. As can be shown in the two illustrations immediately below, the firearm homicide rate is increasing throughout the United States. Therefore, I examined whether the FSA caused Maryland's firearm homicide rate to increase less than it would have without the FSA. I used four different methods to study the FSA's impact. Each method revealed that the FSA has had no beneficial impact on Maryland's firearm homicide rate.



Note: vertical line indicates 2013

### Methodology #1: t-test

5.    First, I compared the firearm homicide rates between Maryland, which requires its residents to obtain a handgun qualify license before they can purchase a handgun (the HQL), and states that do not have a permit or license requirement.  The non-permit states' firearm homicide rate increased by 10.01 percent since 2013. By contrast, Maryland's firearm homicide rate surprisingly has increased by 20.68 percent – more than twice as much – since 2013.  I tested the significance of this observation using a very simple statistical methodology known as a t-test.  At a basic level, t-tests essentially compare the averages of two sets of data (here Maryland's firearm

-2-

USCA4 Appeal: 21-2017    Doc: 25-3       Filed: 08/03/2022      Pg: 324 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 3 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 3 of 36

homicide rate after 2013 and all other non-permit state's firearm homicide rate) and tells the researcher if those differences could have happened by random chance or instead are significantly different from one another.  The results of this test indicated a high enough P-value (the measure of the probability that the results in your sample occurred by chance) that I cannot say that these differences did not occur by chance.  Thus, the data here indicate that the firearm homicide rate in Maryland has increased more in Maryland since it started requiring the HQL than in other states that do not have a similar licensing law, but the data do not allow me to conclude that these differences did not simply happen by chance or that the HQL is causing an increase in the firearm homicide rate.

6.      Without a definitive answer after the first methodology I turned to three other more complex methodologies: the synthetic control method; the difference in differences method; and the fixed-effects panel data method.

### Methodology #2: The Synthetic Control Method

7.      The synthetic control methodology is a technique to estimate what would have happened if something did or did not happen. Here, I created a "Synthetic Maryland" that represents Maryland if it had not started requiring Handgun Licenses in 2013. I then compared Synthetic Maryland's firearm homicide rate to real Maryland's firearm homicide rate. Synthetic Maryland had a fire arm homicide rate since 2013 of 6.14 and real Maryland had a firearm homicide rate of 6.28 per 100,000.  Again, like the simple t-test above, this suggests that at a minimum the Handgun License did not reduce the firearm homicide rate.

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 325 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 4 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 4 of 36



8.      One common issue with the synthetic control method determining whether Synthetic Maryland (Maryland without the FSA) has a lower firearm homicide rate than Maryland (with the FSA) because of random chance or whether the FSA is actually *increasing* firearm homicides in Maryland.

9.      One econometric solution to this problem is to use a falsification test.  What I did here was to essentially reassign the FSA to other states in the original control group (as if these states adopted it in 2013 rather than Maryland).  I looked at what the synthetic versions of each of those states were predicted to be (without adopting the FSA) and compared them to what they actually were.  I then took the differences between the synthetic and real (*i.e.*, post 2013 data) and compared it with the gap between Synthetic Maryland and real Maryland and looked for statistical differences between the Maryland gap and all the other gaps.  If the Synthetic Maryland gap was much larger or smaller than the other gaps that would be a good indication that the FSA had a positive or negative effect on firearm homicide in Maryland.

-4-

10.    The results of the falsification test showed the average gap between Maryland and Synthetic Maryland from 2013-16 compared with the other non-permit states and their synthetic state gaps were essentially the same. This indicates that the FSA has had no significant effect in either direction on the firearm homicide rate.

### Methodology #3: The Difference in Differences Method

11.    The difference in differences method is a research methodology that allows researchers to look at the differences between groups over time to calculate the effect of a particular intervention and minimize concerns over omitted variable bias. This methodology is probably most easy to explain with a simplified example. Suppose you are a farmer who in 2016 grew 10,000 ears of corn. In 2017 you used a new type of fertilizer and you grew 15,000 ears of corn. One cannot safely conclude that the new fertilizer increased the production of the farm by 5,000 ears of corn because there are other factors that may have played a part in the additional ears of corn. One way of figuring out the effect of the fertilizer would be looking at your neighbor's farm. If his farm is similar, he didn't use the new fertilizer, and he also produced more ears of corn of his farm, then perhaps favorable weather in 2017 or some other unknown variable could explain some of the increase in productivity. But if his percentage increase in productivity was less than yours, the delta between your increase and your neighbors might be attributed to the fertilizer.

12.    This is essentially what I did here except with many more observations and more rigorous statistical analysis. I looked at Maryland's firearm homicide rate before and after Maryland passed the FSA. I then compared those rates with the firearm homicide rates of other similar, geographically close states (Delaware, Virginia, Pennsylvania, and also ran the comparison with Synthetic Maryland from the experiment above) that did not pass permit-to-

-5-

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 327 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 6 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 6 of 36

purchase ("PTP") laws but would likely be subject to many of the same other variables that could also be affecting that firearm homicide rate over the same period of time.

13.     The result was again no significant difference between any of the states and Maryland.  This methodology suggests that Maryland's firearm homicide rate was not affected in either direction by Maryland's passage of the FSA.

### Methodology #4: Fixed-Effects Panel Data Method

14.     Finally, I used the fixed-effects panel data method to specifically focus on all states that have passed PTP laws between 1970 and 2016 (including Maryland) to see if those laws have had any effect on the firearm homicide rates within those states.  I did this by analyzing data on the homicide rates in each state that at some point passed a PTP law for each year in the relevant period as well as other data on other variables in each state in that time span that research suggests may have impacted each of those state's firearm homicide rates (such as three strikes laws, poverty rate, castle doctrine, and drug and alcohol use).  I then ran a regression that essentially collects all that data and predicts the effect of each of those variables (including PTP laws) on the firearm homicide rate.  I also did this same experiment adding a lagged dependent variable to correct for any unobservable effects that are not permanent.  Based on all the prior experiments it should come as no surprise that the coefficient for PTP both with and without the lagged dependent variable was not statistically significantly different from zero. In sum, PTP laws across the six states that enacted them between 1970-2016 had no significant effect on firearm homicide rates.

-6-

Table 2 Fixed effect panel data regression: firearm homicide rate

| Variable | Coeff | t-ratio | Coeff | t-ratio |
|---|---|---|---|---|
| Permit to purchase | -0.718 | 1.85 | 0.092 | 0.72 |
| Prison population per capita, lagged | 0.012 | 0.03 | -0.023 | 0.21 |
| Police officers per capita, lagged | -0.583 | 0.92 | -0.216 | 1.30 |
| cutions | -0.022 | 1.15 | -0.005 | 0.98 |
| Crack epidemic measure | 0.316 | 2.05* | 0.132 | 1.49 |
| Beer consumption per capita | 0.048 | 2.05* | 0.014 | 2.14* |
| Truth in sentencing | -0.180 | 0.70 | -0.108 | 0.78 |
| Three strikes | 0.562 | 1.12 | 0.070 | 0.46 |
| Right to carry | 0.156 | 0.69 | 0.001 | 0.01 |
| Castle doctrine | 0.034 | 0.12 | 0.083 | 0.90 |
| Stand your ground | 0.049 | 0.12 | 0.091 | 0.66 |
| State large capacity magazine ban | -0.088 | 0.13 | 0.217 | 0.98 |
| Use a gun go to jail | 0.117 | 0.48 | 0.018 | 0.16 |
| Background check, handgun | -0.841 | 1.27 | -0.236 | 1.62 |
| Safe storage law | -0.147 | 0.29 | 0.111 | 0.72 |
| Juvenile gun ban | 0.386 | 1.03 | 0.273 | 1.63 |
| One gun per month | -0.349 | 0.57 | -0.050 | 0.33 |
| Sat. Night special ban | 0.681 | 0.53 | -0.019 | 0.06 |
| State assault weapon ban | -0.556 | 0.74 | 0.024 | 0.16 |
| Background check, private sale | 0.377 | 1.40 | 0.110 | 1.16 |
| Real income pc | -0.170 | 1.24 | -0.124 | 2.50* |
| Real welfare payments per capita | 1.181 | 0.49 | -0.805 | 0.67 |
| Poverty rate | 0.079 | 2.79** | 0.014 | 0.94 |
| Percent black | 0.700 | 3.24** | 0.169 | 2.91** |
| Unemployment rate | -0.020 | 0.26 | -0.031 | 1.15 |
| Employment per capita | 0.170 | 1.03 | 0.029 | 0.60 |
| Military employment per capita | 0.537 | 0.46 | 0.229 | 0.77 |
| Construction employment per capita | 0.359 | 1.40 | 0.255 | 1.86 |
| Firearm homicide rate, lagged | | | 0.786 | 17.00** |
| N | 2,270 | | 2,264 | |

Notes: * $p$ 0.05; ** $p$ 0.01; also included but suppressed to conserve space: eleven demographic age groups, year dummies, and individual state trends. Complete results in Appendix B.

15.    However, due to there only being 6 policy changes in that time period to focus on, standard errors could be underestimated and t-ratios could correspondingly be overestimated, which can make determinations of significance problematic. I chose five random states to adopt PTP laws in random years and one random state to repeal its law in a random year and did this 1,000 times. Because we know that those laws are fictitious and randomly assigned, it allows us to safely assume that those coefficients and t-ratios are centered around zero. This allows me to

-7-

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022    Pg: 329 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 8 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 8 of 36

calculate the p-values corresponding to the t-statistics in Table 2 above, and again led to the conclusion that PTP laws have had no statistically significant effect on firearm homicide rates.

16.    Another possible issue to study to further analyze these results is the possibility of a problem with serial correlation.  Serial correlation is an issue when one observes the same variable over a period of time and a prior observation effects the present/future observations, or to put it another way, the issue is that the observations are not random.  I conducted several tests to determine if there were any issues of serial correlation with firearm homicide rates in the data above.  The results were mixed.  I therefore, as a robustness check, re-ran the above experiment but this time taking first differences (the changes in the values of the variable from one year to the next) as this is the standard cure if a time series data set has issues with serial correlation. As can be seen below the results are the same, and the PTP variable was still not significantly different from zero.

Table 3: Fixed effects model: firearm homicide rate, first differences

| Variable | Coeff | t-ratio | Coeff | t-ratio |
|---|---|---|---|---|
| Permit to purchase | -0.005 | 0.01 | -0.035 | 0.11 |
| Prison population per capita, lagged | 0.215 | 1.26 | 0.221 | 1.26 |
| Police officers per capita, lagged | 0.050 | 0.49 | 0.053 | 0.51 |
| Executions | 0.035 | 3.19** | 0.036 | 3.25** |
| Crack epidemic measure | -0.006 | 2.72** | -0.006 | 2.50* |
| Beer consumption per capita | -0.000 | 0.14 | -0.000 | 0.23 |
| Truth in sentencing | -0.009 | 3.03** | -0.009 | 3.28** |
| Three strikes | 0.006 | 0.05 | 0.004 | 0.04 |
| Right to carry | 0.147 | 0.85 | 0.156 | 0.92 |
| Castle doctrine | 0.075 | 0.41 | 0.086 | 0.47 |
| Stand your ground | -0.008 | 0.04 | -0.021 | 0.12 |
| State large capacity magazine ban | -0.531 | 3.19** | -0.532 | 3.27** |
| Use a gun go to jail | 0.003 | 0.02 | -0.008 | 0.04 |
| Background check, handgun | -0.131 | 0.39 | -0.148 | 0.43 |
| Safe storage law | -0.046 | 0.16 | -0.058 | 0.19 |
| Juvenile gun ban | 0.280 | 1.54 | 0.288 | 1.60 |
| One gun per month | -0.098 | 0.31 | -0.130 | 0.40 |
| Sat. Night special ban | -0.116 | 0.47 | -0.124 | 0.49 |
| State assault weapon ban | 0.128 | 0.45 | 0.131 | 0.45 |
| Background check, private sale | 0.299 | 1.15 | 0.312 | 1.13 |
| Real income pc | -0.202 | 2.38* | -0.206 | 2.37* |
| Real welfare payments per capita | -0.402 | 0.25 | -0.393 | 0.25 |
| Poverty rate | 0.001 | 0.04 | 0.002 | 0.13 |
| Percent black | 0.462 | 2.16* | 0.492 | 2.35* |
| Unemployment rate | 0.008 | 0.30 | 0.014 | 0.51 |
| Employment per capita | 0.024 | 0.37 | 0.027 | 0.43 |
| Military employment per capita | 0.001 | 0.00 | 0.037 | 0.08 |
| Construction employment per capita | 0.749 | 4.01** | 0.749 | 4.03** |
| Firearm homicide rate, lagged | | | -0.059 | 0.82 |
| N | 2,212 | | 2,211 | |

Notes: * $p < 0.05$, ** $p < 0.01$; also included but suppressed to conserve space: eleven demographic age groups, year dummies, and individual state trends. Complete results are shown in Appendix B.

17.     The above research all leads me to the singular conclusion that the passage of the FSA has not reduced the firearm homicide rate in Maryland.

I declare and affirm under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Carlisle Moody                                    10/3/2018

                                                  Date

-9-

JA1258

USCA4 Appeal: 21-2017     Doc: 25-3          Filed: 08/03/2022       Pg: 331 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 10 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 10 of 36

## I.     INTRODUCTION

I am Dr. Carlisle E. Moody, Professor of Economics at the College of William & Mary. I have been asked an opinion regarding this case. This report sets forth my qualifications, opinions, and scholarly foundation for those opinions.

## II.     BACKGROUND & QUALIFICATIONS

I am a Professor of Economics at the College of William and Mary in Virginia. I graduated from Colby College in 1965 with a major in Economics. I received my graduate training from the University of Connecticut, earning a Master of Economics degree in 1966 and a Ph.D. in Economics in 1970, with fields in mathematical economics and econometrics.

I began my academic career in 1968 as Lecturer in Econometrics at the University of Leeds, Leeds, England. In 1970 I joined the Economics Department at William and Mary as an Assistant Professor, I was promoted to Associate Professor in 1975 and to full Professor in 1989. I was Chair of the Economics Department from 1997-2003. I am still teaching full time at William and Mary. I teach undergraduate and graduate courses in Econometrics, Mathematical Economics, and Time Series Analysis.

I have published over 40 refereed journal articles and several articles in law journals and elsewhere. Nearly all these articles analyze government policies of various sorts. I have been doing research in guns, crime, and gun policy since 2000. I have published 12 articles directly related to guns and gun policy.

I have also consulted for a variety of private and public entities, including the United States Department of Energy, U.S. General Accountability Office, Washington Consulting Group, Decision Analysis Corporation of Virginia, SAIC Corporation, and the Independence Institute.

A full list of my qualifications, as well as a list of my publications, is attached hereto as **Exhibit 1.**

In the past four years, I have written export reports, been deposed, or testified at trial in the following matters:

- *Cooke v. Hickenlooper*, U.S. Dist. Ct., Dist. of Colo., Oct. 25, 2013 (submitted expert report, not deposed, did not testify);

- *Rocky Mountain Gun Owners v. Hickenlooper*, Dist. Ct., City and County of Denver, Case No. 2013-CV-33897, May 1, 2017 (testified).

- *William Wiese, et al v. Becerra,* U.S. Dist. Ct., E. Dist. of Cal., Case No. 2:17-cv-00903-WBS-KJN, April 28, 2017 (submitted expert report, not deposed, did not testify).

1

Attachment A

USCA4 Appeal: 21-2017    Doc: 25-3      Filed: 08/03/2022      Pg: 332 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 11 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 11 of 36

- *Duncan, et al. v. Becerra, et al.* United States District Court (S.D. Cal.) Case No: 3:17-cv-01017-BEN-JLB, March 26, 2018 (submitted expert report, deposed, did not testify).

## III.  COMPENSATION

I am being compensated for my time in this case at an hourly rate of $300 per hour. My compensation is not contingent on the results of my analysis or the substance of my testimony.

## IV.  ASSIGNMENT

Plaintiffs' counsel has asked me to provide an opinion in this case

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 333 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 12 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 12 of 36

Expert Witness Report of Dr. Carlisle E. Moody

Introduction

I was pleased to learn, from reading the article written by Professor Webster, et al (Crifasi, Buggs, Choksy, and Webster, 2018) that Maryland's Firearm Safety Act (FSA) of 2013 has significantly lowered the number of crime handguns in Baltimore.

> The FSA was associated with an 82 percent reduction in the number of handguns originally sold in Maryland that were recovered within one year of retail sale and the purchaser was not the same as the possessor (IRR=.18, p=.005); this is a key indicator that a gun was purchased with the intent of diverting it for criminal use. (Crifasi, et al 2018, pp. 133-135)

This amazing success led me to wonder how the criminals are getting by with less than 20 percent of their guns. That is, how much has gun crime been reduced as a result of this astonishing reduction in crime guns?

Firearm homicide is the most accurately measured gun crime. I collected data from the CDC on firearm homicide for Maryland from 1970 to 2016.[1] The Maryland firearm homicide rate per 100,000 population is shown in Figure 1.

Figure 1: Firearm Homicide Rate, Maryland, 1970-2016



Note: vertical line indicates 2013.

---

[1] Although it includes justifiable homicides, which are not crimes.

Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 13 of 36

I was shocked to see that the firearm homicide rate in Maryland has increased markedly since the FSA was implemented in 2013. How could this be, given an 82% reduction in crime guns? Perhaps crime is up overall and the trend in Maryland is merely reflective of that general trend.

I collected data on firearm homicide rates for all 51 states, including DC, and averaged across years for the sample period. The results are shown in Figure 2.

Figure 2: Firearm Homicide Rate, US, 1970-2013



It appears that firearm homicide rates are, in fact, up overall, perhaps because of the "Ferguson Effect."[2]

Now the question is: Did the FSA reduce gun homicides in Maryland such that the increase in gun homicide rates in Maryland is less than what would have happened in the absence of the FSA? This is a more difficult question to answer because it requires us to construct a counterfactual.

One counterfactual that might be appealing is to determine whether the increase in gun murders in Maryland is greater or less than in other, non-permit, states. One would expect that, with an 82% reduction in crime guns, Maryland would have experienced an increase in the firearm homicide rate significantly less than the growth experienced by non-permit states. Thus, if

---

[2] https://en.wikipedia.org/wiki/Ferguson_effect

4

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 335 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 14 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 14 of 36

firearm homicide rates in Maryland do not increase significantly less than those in non-permit states, we would have to conclude that the law has failed in reducing gun murders.

For this purpose I calculated the percent change of the firearm homicide rate after 2013 for Maryland and the non-permit states. The growth rate for Maryland is 20.68 percent. This is more than twice as high as the growth rate for the non-permit states (10.01 percent). However, these growth rates are not significantly different from each other using a standard t-test (p=.40). (Appendix A has a primer on statistical methodology for readers unfamiliar with the concepts and terminology. Appendix B has log files containing the output of the various procedures. Stata 15 is the software.)

So, despite the apparent 82% decline in crime guns, Maryland has not experienced a slower rate of growth in firearm homicide rates compared to states that do not have permit to purchase laws.

Synthetic control method

An alternative approach is the synthetic control methodology of Abadie, Diamond, and Hainmueller (2010). This technique uses a weighted average of a subgroup of the control states (states that did not adopt permit laws) to estimate the counterfactual. In the current application, Maryland's experience with firearm homicide since 2013 is compared to a synthetic control state computed by matching a combination of the control states with Maryland using a sophisticated matching algorithm. The control states are those that have never implemented a permit to purchase law. However, for six control states the CDC has suppressed the number of firearm homicides because there were so few: ME, NH, ND, SD, VT, and WY. Six states changed their permit laws in the sample period: CT, IA, MN, MD, MO, and NE. In addition, HI, IL, MA, MI, NJ, NY, NC, and RI have had permit laws since before 1970.[3] DC is not included because it is a city, not a state. Thus, I have the remaining 30 states to use as the donor pool of control states for the synthetic control method. The matching algorithm produced a synthetic Maryland equal to .321*CA+.337*DE+.341*LA.

Synthetic Maryland predicted Maryland's actual firearm homicide rate with a 14.6 absolute percent error over the period 1970-2013. Because the synthetic firearm homicide rate is above the actual homicide rate in 2013, I adjusted the synthetic rate to be equal to the actual rate in 2013. Figure 3 shows Maryland's actual firearm homicide rate and the firearm homicide rate for the synthetic control state.[4]

---

[3] My primary source for the dates of these laws is Vernick and Hepburn (2003). However, Thomas B. Marvell, PhD, JD has found two small errors in that article concerning the dates for Missouri, and the fact that Rhode Island has had a permit law since before 1970. These corrections are reflected in the dates that I use in this report.
[4] Appendix B has the relevant log file with complete results.



Figure 3: Maryland actual and synthetic firearm homicide rates

Maryland's average firearm homicide rate since 2013 is 6.28 per 100,000. According to the synthetic control algorithm, synthetic Maryland had an average firearm homicide rate of 6.14. This is the counterfactual estimating what would have happened to the firearm homicide rate in Maryland, if the FSA had not been implemented. Thus, the FSA has not reduced firearm homicides, despite an 82% reduction in crime guns.

One problem with the synthetic control method is that it is difficult to determine if the gap between actual Maryland and counterfactual Maryland is significantly different from zero. Abadie, Diamond and Hainmueller (2010) suggest a placebo or falsification test to address this problem. In this approach, I reassign the FSA to each of the 30 control states in turn, shifting Maryland to the donor pool. This simulates an experiment in which one of the non-permit states adopts the FSA instead of Maryland. I then estimate the effect in that state, using the same synthetic control method used to generate synthetic Maryland. Since we know that none of the control states adopted a permit to purchase law, we know that the actual effect of the law is zero. This gives us a distribution, centered on zero, of gaps between the actual firearm homicide rate and the corresponding synthetic rate for the 30 donor states. We then compare the Maryland gap with the gaps in the non-permit states. If the gap in Maryland is much higher (or lower) than in the control states, that would be evidence that the FSA had a positive (negative) effect on the firearm homicide rate.  The results of the placebo test are shown in Figure 4.

Figure 4: Firearm homicide rate gaps in Maryland and all 30 control states



Notes: The thick black line is Maryland. The vertical line is 2013.

Clearly, the drop in the firearm homicide rate in Maryland in 2014 is highly unusual and would indicate a great success if it had continued. However, the huge increases in 2015-16 means that the average response since 2013 in Maryland is close to the overall average. The synthetic control analysis confirms that, overall, the FSA has failed to reduce firearm homicides.

Difference in differences method

A third alternative is to conduct "difference in differences" analysis. In this approach I choose Maryland and one control (non-permit) state for comparison. Delaware, for example, might be a reasonable choice for the control state. I then construct three dummy variables. The first takes the value one if the year is greater than 2013, zero otherwise. The second takes the unit value if the state is Maryland. The third (called the "DD" dummy) is the product of the first two, taking the unit value if the observation comes from Maryland after 2013. This is the variable of interest because its estimated coefficient tells us the difference in firearm homicide rates in Maryland compared to Delaware, after the FSA. The counterfactual is what would have happened in Maryland if it had had the same trend in the firearm homicide rate as Delaware.

Not surprisingly, given the results to this point, the coefficient on the DD dummy is not significantly different from zero.[5] I conducted the same analysis using Virginia and Pennsylvania

---

[5] The details and complete results are in the log file in Appendix B.

7

JA1265

USCA4 Appeal: 21-1017    Doc: 25-3    Filed: 08/03/2022    Pg: 338 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 17 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 17 of 36

in turn as the control state. The result was the same. I also generated the synthetic control state used in the synthetic analysis reported above. Again the result was no significant difference between the experience of Maryland with FSA and similar states with no permit law.[6] It is interesting, as shown in Table 1, that neither Delaware, Pennsylvania, nor Virginia have had firearm homicide rates higher than Maryland since 2013. Synthetic Maryland had higher rates in 2013-14, but considerably lower in 2015-16.

Table 1: Firearm homicide rates in Maryland and non-permit states

| Year | MD | DE | PA | VA | SynthMD |
|------|------|------|------|------|---------|
| 2013 | 5.04 | 4.11 | 3.80 | 2.82 | 5.77 |
| 2014 | 4.17 | 4.06 | 3.64 | 2.83 | 5.48 |
| 2015 | 7.42 | 5.61 | 4.08 | 3.30 | 6.37 |
| 2016 | 7.25 | 4.62 | 4.21 | 4.20 | 6.59 |

Fixed-effects panel data method

A final alternative is to examine the experience of all the states that adopted a permit to purchase handgun law during the sample period to answer the following question: Has the permit to purchase law had any effect on firearm homicides in the states that have changed their laws between 1970 and 2016?

Five states adopted permit laws in the sample period: CT 1995, IA 1978, MN 1977, NE 1991, and MD 2013. A sixth state, Missouri had a permit law before 1970 but repealed it in 2008.

One of the problems of the previous counterfactual analyses is that of unobserved heterogeneity. States differ from each other in a number of ways: climate, culture, history, politics, attitude toward crime, attitude concerning law enforcement, etc. We all know that Texas is different from New York, Mississippi is different from New Jersey, Hawaii and Alaska are different from each other and from all the other states, etc. These differences are permanent, at least over the sample period, and unobservable in the sense that they cannot be properly measured. Also, these characteristics can be correlated with crime and the effectiveness of laws created to deal with crime. Therefore any cross-section analysis will suffer from an omitted variable bias that could create a spurious correlation between crime and laws passed to reduce crime. The only way to cure unobserved heterogeneity is to collect a panel of state data across several years and to use the fixed effects (FE) model to estimate the relationship between crime and crime policy. The fixed effects model corrects for unobserved heterogeneity by using only variation within each state (i.e. time series variation). In fact, statistics books frequently refer to the FE model as the "within" model. In essence, the FE model asks the following question: What has happened to firearm homicide within each state after the passage of a permit to purchase law? The result is an average effect across all states that have changed their policy by either enacting or repealing permit laws during the sample period.

---

[6] I repeated the difference in differences analysis adding a lagged dependent variable to the regression. The results were unchanged. Details are in Appendix B.

Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 18 of 36

I estimated four versions of the fixed effects regression. For the first two I use data on the levels of firearm homicide, adding a lagged dependent variable in the second version to correct for any unobservable effects in each state that are not permanent effects. The results are presented in Table 2. The coefficient of interest is on the dummy variable for a permit to purchase law. Consistent with our earlier results, the coefficient is not significantly different from zero. This indicates that permit to purchase laws have been generally ineffective.

Table 2 Fixed effect panel data regression: firearm homicide rate

| Variable | Coeff | t-ratio | Coeff | t-ratio |
|---|---|---|---|---|
| Permit to purchase | -0.718 | 1.85 | 0.092 | 0.72 |
| Prison population per capita, lagged | 0.012 | 0.03 | -0.023 | 0.21 |
| Police officers per capita, lagged | -0.583 | 0.92 | -0.216 | 1.30 |
| cutions | -0.022 | 1.15 | -0.005 | 0.98 |
| Crack epidemic measure | 0.316 | 2.05* | 0.132 | 1.49 |
| Beer consumption per capita | 0.048 | 2.05* | 0.014 | 2.14* |
| Truth in sentencing | -0.180 | 0.70 | -0.108 | 0.78 |
| Three strikes | 0.562 | 1.12 | 0.070 | 0.46 |
| Right to carry | 0.156 | 0.69 | 0.001 | 0.01 |
| Castle doctrine | 0.034 | 0.12 | 0.083 | 0.90 |
| Stand your ground | 0.049 | 0.12 | 0.091 | 0.66 |
| State large capacity magazine ban | -0.088 | 0.13 | 0.217 | 0.98 |
| Use a gun go to jail | 0.117 | 0.48 | 0.018 | 0.16 |
| Background check, handgun | -0.841 | 1.27 | -0.236 | 1.62 |
| Safe storage law | -0.147 | 0.29 | 0.111 | 0.72 |
| Juvenile gun ban | 0.386 | 1.03 | 0.273 | 1.63 |
| One gun per month | -0.349 | 0.57 | -0.050 | 0.33 |
| Sat. Night special ban | 0.681 | 0.53 | -0.019 | 0.06 |
| State assault weapon ban | -0.556 | 0.74 | 0.024 | 0.16 |
| Background check, private sale | 0.377 | 1.40 | 0.110 | 1.16 |
| Real income pc | -0.170 | 1.24 | -0.124 | 2.50* |
| Real welfare payments per capita | 1.181 | 0.49 | -0.805 | 0.67 |
| Poverty rate | 0.079 | 2.79** | 0.014 | 0.94 |
| Percent black | 0.700 | 3.24** | 0.169 | 2.91** |
| Unemployment rate | -0.020 | 0.26 | -0.031 | 1.15 |
| Employment per capita | 0.170 | 1.03 | 0.029 | 0.60 |
| Military employment per capita | 0.537 | 0.46 | 0.229 | 0.77 |
| Construction employment per capita | 0.359 | 1.40 | 0.255 | 1.86 |
| Firearm homicide rate, lagged | | | 0.786 | 17.00** |
| N | 2,270 | | 2,264 | |

Notes: * $p<0.05$; ** $p<0.01$; also included but suppressed to conserve space: eleven demographic age groups, year dummies, and individual state trends. Complete results in Appendix B.

There is a small number of policy changes problem here (see Appendix A for more information) because only six states passed permit to purchase laws (Conley and Tabor 2011). The t-ratio corresponding to the permit to purchase law in the first regression (omitting the lagged

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 340 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 19 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 19 of 36

dependent variable) is close to two, which might make it "marginally" significant. However, because of the small number of policy changes, the standard errors are underestimated and the t-ratio is correspondingly overestimated. I subjected both the regressions reported above to a placebo law simulation. This simulation is similar to the placebo law exercise above when I attempted to determine the p-value of the difference between Maryland and synthetic Maryland. In the current application, I choose five random states to adopt permit laws in random years (the dummy variable goes from zero to one) and one random state that repeals its law (the dummy goes from one to zero) in a random year. I then do the same regression as reported in Table 2. I repeat this exercise 1000 times. Since I know that the laws are fictitious, the distribution of the coefficients and the t-ratios on the permit dummy will be centered on zero. If the t-statistic reported in Table 2 are in the tails of this distribution (2.5% in each tail), we can conclude that the coefficient is significant at the .05 level. Also, I can compute the p-value corresponding to the t-statistic reported in Table 2.  It turns out that the p-value corresponding to 1.85 is 0.115 so it is not less than .10. The p-value for t=0.72 is 0.310. Neither of the coefficients on the permit to purchase variable are significantly different from zero. All results, including the placebo law results, are reported in Appendix B.

Because the FE model is based on the variation within the state, it is susceptible to serial correlation, a common problem for time series analysis. Serial correlation tends to lead to underestimated standard errors and inflated t-ratios. If the serial correlation is severe enough it is called a "random walk" or "unit root" and the regression could be spurious.  I tested the firearm homicide rate for a unit root using a panel unit root test. The null hypothesis of a unit root was rejected for the panel, indicating the firearm homicide rate variable is "stationary", that is, it has a stable distribution (and the regressions in Table 2 are not spurious). However, when I tested each state for a unit root, 41 out of 50 states indicated the presence of a unit root. Thus, the evidence is conflicting on whether the firearm homicide rate is a unit root process or not.

A simple cure for the unit root problem is to take first differences (the changes in the values of the variable from each year to the next).  So, as a robustness test, I estimated the same models as shown in Table 2, but using first differences. The results are presented in Table 3.

10

Table 3: Fixed effects model: firearm homicide rate, first differences

| Variable | Coeff | t-ratio | Coeff | t-ratio |
|---|---|---|---|---|
| Permit to purchase | -0.005 | 0.01 | -0.035 | 0.11 |
| Prison population per capita, lagged | 0.215 | 1.26 | 0.221 | 1.26 |
| Police officers per capita, lagged | 0.050 | 0.49 | 0.053 | 0.51 |
| Executions | 0.035 | 3.19** | 0.036 | 3.25** |
| Crack epidemic measure | -0.006 | 2.72** | -0.006 | 2.50* |
| Beer consumption per capita | -0.000 | 0.14 | -0.000 | 0.23 |
| Truth in sentencing | -0.009 | 3.03** | -0.009 | 3.28** |
| Three strikes | 0.006 | 0.05 | 0.004 | 0.04 |
| Right to carry | 0.147 | 0.85 | 0.156 | 0.92 |
| Castle doctrine | 0.075 | 0.41 | 0.086 | 0.47 |
| Stand your ground | -0.008 | 0.04 | -0.021 | 0.12 |
| State large capacity magazine ban | -0.531 | 3.19** | -0.532 | 3.27** |
| Use a gun go to jail | 0.003 | 0.02 | -0.008 | 0.04 |
| Background check, handgun | -0.131 | 0.39 | -0.148 | 0.43 |
| Safe storage law | -0.046 | 0.16 | -0.058 | 0.19 |
| Juvenile gun ban | 0.280 | 1.54 | 0.288 | 1.60 |
| One gun per month | -0.098 | 0.31 | -0.130 | 0.40 |
| Sat. Night special ban | -0.116 | 0.47 | -0.124 | 0.49 |
| State assault weapon ban | 0.128 | 0.45 | 0.131 | 0.45 |
| Background check, private sale | 0.299 | 1.15 | 0.312 | 1.13 |
| Real income pc | -0.202 | 2.38* | -0.206 | 2.37* |
| Real welfare payments per capita | -0.402 | 0.25 | -0.393 | 0.25 |
| Poverty rate | 0.001 | 0.04 | 0.002 | 0.13 |
| Percent black | 0.462 | 2.16* | 0.492 | 2.35* |
| Unemployment rate | 0.008 | 0.30 | 0.014 | 0.51 |
| Employment per capita | 0.024 | 0.37 | 0.027 | 0.43 |
| Military employment per capita | 0.001 | 0.00 | 0.037 | 0.08 |
| Construction employment per capita | 0.749 | 4.01** | 0.749 | 4.03** |
| Firearm homicide rate, lagged | | | -0.059 | 0.82 |
| $N$ | 2,212 | | 2,211 | |

Notes: * $p<0.05$; ** $p<0.01$; also included but suppressed to conserve space: eleven demographic age groups, year dummies, and individual state trends. Complete results are shown in Appendix B.

The results are the same, namely that the coefficient on the permit law dummy is not significantly different from zero in either regression. Complete results, including placebo law simulations, are presented in Appendix B.

Summary and conclusions

I have estimated a variety of models in an attempt to determine if the Maryland FSA law has had the expected beneficial effect on the firearm homicide rate, the bell weather of gun crime. I find that the firearm homicide rate has increased more in Maryland after the FSA than the average of all the non-permit states. The synthetic control model (Abadie, Diamond, and Hainmuller 2010)

11

also shows that the firearm suicide rate increased more in Maryland after the FSA than it did in the synthetic version of Maryland. In addition, difference in differences analysis of Delaware, Pennsylvania and Virginia, nearby non-permit states, indicates that Maryland did not have an increase significantly less than these control states. Similarly, a difference in differences analysis of the synthetic control state, formed as a weighted average of three non-permit states, indicated that gun murder increased no less in Maryland than in the synthetic control state. At best, the FSA law had no significant effect on firearm homicide.

These results were confirmed with a panel data fixed effects regression model that estimates the effect of permit to purchase handgun laws in general. Six states have changed their policies with respect to such laws in the sample period. I estimated the model four ways. In all four cases, the results were the same, namely permit to purchase handguns laws have had no significant effect on the firearm homicide rate.

Given Professor Webster's impressive 82 percent reduction in crime guns achieved by the FSA, one might be forgiven if one assumes that this would lead to a significant reduction in firearm homicides. However, the consensus finding of the analyses reported here is that the FSA is associated with an increase in firearm homicides, albeit an insignificant increase. I conclude that the FSA has had no beneficial effect on firearm homicide. In Maryland, gun control has not translated into crime control, at least with respect to the FSA. Apparently the supply of crime guns has no effect on the supply of gun crime.

References

Abadie, A., Diamond, A., and Hainmueller, J. (2010). "Synthetic Control Methods for Comparative Case Studies: Estimating the Effect of California's Tobacco Control Program." *Journal of the American Statistical Association* 105 (490): 493–505.

Conley, T.G. and Tabor, C.R. 2011. Inferences with "difference in differences" with a small number of policy changes." *Review of Economics and Statistics* 93: 113-125.

Crifasi, C.K., Buggs, S.A.L., Choksy, S. and Webster, D.W. 2017. The initial impact of Maryland's Firearm Safety Act of 2013 on the Supply of Crime Handguns in Baltimore. *The Russell Sage Foundation Journal of the Social Sciences* 3: 128-140.

Vernick, J.S. and Hepburn, L.M. 2003. State and federal gun laws: Trends for 1970-1999. In Ludwig, J. and Cook, P.J. (eds), *Evaluating Gun Policy: Effects on Crime and Violence*. Washington, DC: The Brookings Institution, pp. 345-411.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 343 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 22 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 22 of 36

Appendix A: A primer on statistical methodology

A test to determine if two means are significantly different from each other is called a "t-test." The test statistic is the difference between the two means divided by the standard error, a measure of the variation or variance of the data. The test assumes that the data follow a normal distribution. For a test of the difference between two means the test statistic is as follows where the observed mean for Maryland is x=20 and the overall mean for the non-permit states is $x_0$= 10.

$t=(x-x_0)/Sx=(20-10)/12=10/12=.83$

Sx is the standard deviation of x, the usual measure of variance for t-tests. If x is highly variable, a difference of 10 would not be unusual. However, if the variance of x is small, then a 10 percent difference would be unusual ("significant").

Statistical tests are formulated around two hypotheses. The "null hypothesis" assumes no difference between the means while the alternative assumes that there is a difference, which could be positive or negative. Since the two means could differ from each other due to random chance, we have to decide how big a difference is significant. That is, how large must the difference be to reject the null hypothesis of no difference (H0) and accept the alternative hypothesis of a difference, which could be positive or negative (Ha). For this we use a "p-value." It turns out that, if the null hypothesis is true, it is very unlikely to find a value for the test statistic if the difference is more than two standard errors away from zero. The p-value for this value is .05. That is there is less than a five percent chance that the percent change of the firearm homicide rate is just randomly higher than the overall mean.

The value of the t-ratio in the above example is .83, so the difference is less than two standard errors away from zero. The p-value is 0.4, which is greater than .05, so we cannot reject the null hypothesis that the mean is 10, that is, Maryland's mean of 20 is not significantly different from the mean of the non-permit states.

The choice of p=.05 is traditional, but it is also intuitive. Suppose you are playing a simple coin tossing game against the computer in a casino. Suppose for simplicity that the casino does not take a cut. You are playing the $100 game. You win $100 if the game shows tails and you lose $100 if heads appears.

First play: heads. Do you want to play again? Yes.

Second play: heads. Do you want to play again? Yes.

Third play: heads. Do you want to play again??

Fourth play: heads. Do you want to play again?

When do you decide that the game is rigged? The probability of heads on the first play is .5. The probability of two heads is .25. Not that unusual. The probability of three heads is .125. Thinking of quitting? If you play one more time, you are almost certain that the game is rigged. The

13

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 344 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 23 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 23 of 36

probability of four heads is .0675, which is close to .05. A p-value of .10 (approximately the probability of three heads) is called "marginally significant" and is sometimes reported. I do not use that criterion, preferring to hold significance tests to the .05 standard.

An alternative way of determining significance is to see if the test statistic (the ratio of the difference between the two means divided by its standard error, $t=(x-x_0)/S_x$) is greater than the "critical value." The critical value is the value the appropriate distribution, usually the t-distribution, a slight modification of the usual bell-shaped curve or normal distribution. It turns out that the critical value corresponding to .05 is approximately equal to 2. Therefore, a t-statistic is significant if its absolute value (since it can be positive or negative) is greater than 2, which would imply that its p-value is less than .05.

A regression model such as the fixed effects panel data model used to estimate the effect of permit to purchase laws across all states, estimates the possible linear relationship between the dependent (outcome) variable and a policy or law variable. The law variables are so-called "dummy" variables which take the value one in those years the law was in effect, zero otherwise. I also include trends for each state consisting of the numbers 1,2,3, etc. for the years in the sample. The coefficients on the trends show by how much the murder rate changes each year due to all other factors that affect the murder rate aside from the variables included in the regression model. These factors include changes in trauma treatment that turn potential murders into assaults, the advent of 911 calls, cell phones, DNA, the national fingerprint directory, ubiquitous security cameras, smartphones with cameras, body cameras on police officers, etc. etc. If the trend is omitted, these influences on crime which are separate and distinct from the effect of any law, will be incorrectly attributed to the law variable. I also include a number of variables that are routinely included in crime models such as police officers per capita, the incarceration rate, the unemployment rate, income per capita, other laws, etc.

The coefficient on the law dummy variable estimates the change in the dependent variable, e.g., the gun murder rate, due to the implementation of the law, holding constant the effects of the control variables. If the law has been effective in reducing gun murder, we would expect a negative coefficient on the law dummy variable indicating a reduction in gun homicide as a result of the law.

Even if an estimated coefficient is negative, it does not mean the law necessarily had a beneficial effect. If the law had no effect, the coefficient on the law dummy variable could be negative just by chance. In fact, we would expect it to be negative 50 percent of the time. How do we know when an estimated coefficient is significantly different from zero? We use the t-test again, this time testing the difference between the estimated coefficient on the law dummy and zero (indicating no effect). The resulting t-statistic is just the ratio of the estimated coefficient to its standard error.

As in the case of the t-test above, the larger the value of the estimated coefficient, the more likely that it is not zero. However, given the standard error, we would expect some variation around zero even if the true value is zero (i.e., the null hypothesis is true). If the estimated coefficient is distributed according to the normal distribution, the usual assumption, then it would be quite

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 345 of 501

Case 1:16-cv-03311-ELH    Document 135-24    Filed 01/28/21    Page 24 of 36
Case 1:16-cv-03311-ELH    Document 77-23    Filed 10/05/18    Page 24 of 36

unusual for an estimated coefficient to be twice as large as its standard error (t-ratio greater than 2). As noted above, this would only happen 5% of the time if the true value of the coefficient was zero. Therefore, we reject the null hypothesis that the FSA had no effect if the absolute value of the t-statistic is greater than two, or equivalently, if the p-value is less than .05.

With respect to the panel data analysis using dummies for permit to purchase handgun laws (permithg), there are only six states that adopted such laws during the sample period, from 1970-2016. Conley and Tabor (2011) show that fixed effects regressions using a small number of policy changes (six states with policy changes is small) will underestimate the standard errors and overestimate the t-ratio corresponding to the policy dummy variable. This makes the coefficient appear to be significant when it is in fact insignificantly different from zero. One cure for this approach is to use a "placebo law" simulation to determine the correct critical value, since the underestimation of the standard errors means that a t-ratio larger than two will occur randomly with a higher that .05 probability. This procedure was suggested in a famous article by Bertrand, Duflo and Mullainathan (2004). In a placebo law program, I assign a the value 1 to a dummy variable in random states in random years. The laws these dummy variables represent are completely fictional, so we know that the effect of the laws on the firearm homicide rate is exactly equal to zero. Nevertheless, if I repeat the procedure 1000 times, some of the 1000 estimated coefficients on the law dummy will be significant simply by chance. The corresponding 1000 t-ratios will form a distribution centered on zero. I can find the critical value for the t-ratio by finding the 25th and the 975th value of the t-ratio from the list of all 1000 t-ratios. (I use the 975th value if the coefficient is positive and the 25th value if the coefficient is negative. This reflects the fact that the test is "two-sided" so that the coefficient could be either positive or negative under the alternative hypothesis. I therefore have to put 2.5% of the distribution in each tail.)

Cross-section studies, those that use, for example, states in the US in a given year, suffer from unobserved heterogeneity. This is a kind of omitted variable bias in which the estimated coefficient is biased because the variance of the dependent variable is due in part by unobserved fixed factors and the cross-section model has to omit such factors bcause they are not measurable. We know that Massachusetts and New Mexico are different in a number of ways: climate, culture, history, tradition, etc. These factors are permanent and not easily measured. However, they could affect the relationship between gun homicides and laws designed to reduce gun homicide. It is only possible to control for such permanent unobservable factors by using a fixed effect model. This model uses the variation within each state (before and after the implementation of the law) to determine if the law had an effect.

Synthetic control methods vs fixed effects models

 This approach attempts to estimate the counterfactual outcome of the treated states by matching the pre-treatment experience of the treated states with those of the control states. The difference between the counterfactual post-law crime rate and the actual crime rate in the treated states estimates the effect of the law. The counterfactual is estimated by a weighted average of the outcome variable, Yit, with positive weights summing to one and re-weighted over time to minimize the mean square prediction error of the pre-intervention outcomes in the treated states

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 346 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 25 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 25 of 36

(Abadie et al 2010). Under certain assumptions the resulting difference between the actual and counterfactual outcomes of the treated states is an unbiased estimator of the average treatment effect on the treated state (Abadie et al, 2010, p. 496). This approach will control for unobserved time-varying effects (see next paragraph). But, because it is an average across the control states, it is therefore biased in the presence of fixed effects.

Another approach is called the lagged dependent variable (LDV) method. This approach uses the lag of the outcome variable to control for any time-varying unobservable factors that led the state to pass a law in the first place. The lag dependent variable is the history of the outcome variable, gun murder in this case, which captures the state's experience with gun murder. That experience could affect whether the state adopts a permit law or not. The LDV method, however, is also biased in the presence of fixed effects.

I am aware of only one study that directly compares the fixed effects, lagged dependent variable, and synthetic control methods (O'Neill, et al, 2016). The authors find that the LDV models performs best overall among these three. They conclude (p.17).

> The LDV approach returns more efficient estimates than the synthetic control approach, while also further mitigating bias. We conclude that the LDV approach is an attractive estimation approach in this setting…

An approach that estimates a LDV model yet controls for unobservable heterogeneity would appear to be a superior alternative. Such an alternative is possible if we combine the FE and LDV models by adding a set of lagged dependent variables to the standard FE model, thus controlling for both fixed and time-varying unobservables.

$$(5) \qquad Y_{it} = \alpha_i + \sum_{j=1}^{J} \eta_j Y_{i,t-j} + \delta_i t + \beta_1 D_{it} + \gamma' X_{1t} + \lambda_t D_t + \varepsilon_{it}$$

This method suffers from the Nickell bias (Nickell 1981). However, the Nickell bias is primarily a problem for the lagged dependent variable and is a function of the number of time series observations. I have tested this model using Monte Carlo simulations. There is virtually no bias in the estimates of the coefficients on the policy dummy for samples with more than 45 observations, as we have here.

16

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 347 of 501

Case 1:16-cv-03311-ELH   Document 135-24   Filed 01/28/21   Page 26 of 36
Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 26 of 36

References

Conley, T.G. and Tabor, C.R. 2011. Inferences with "difference in differences" with a small number of policy changes." *Review of Economics and Statistics* 93: 113-125.

Bertrand, M., Duflo, E., and Mullainathan, S. 2004. How much should we trust difference in differences estimates? *Quarterly Journal of Economics* 119: 249-275.

Nickell, S. 1981. Biases in dynamic models with fixed effects. Econometrica 49: 1417-1426.

JA1275

Appendix B

Documentation for opinions and analyses in the main report

Figure1 and Figure 2 are generated using Figure1.do and Figure2.do. (P.19)

The t-test of the difference of Maryland's increase in firearm homicide rate after 2013 compared to the increase in non-permit states is generated using t-test.do and the results are in t-test.log. (P. 19)

To conserve space, I have included only the log files, which have both the commands in the do file and the output generated by those commands. However, the data and do files can be supplied if necessary.

The difference in differences analyses are done using dd.do and reported in dd.log. (P. 21)

Documentation for the fixed effects panel data analyses reported in Table 3 are presented in gun.murder.cluster.general.log (P. 28)

gun.murder.cluster.LDV.log (P. 37)

Documentation for the first difference analyses reported in Table 4 are in fd.gun.murder.cluster.general.log (P. 48)

fd.gun.murder.cluster.LDV.log (P. 71)

Documentation for the synthetic control analysis reported in Figure 3 is in:

synth.MD.log (P. 94)

The placebo analysis that produced Figure 4 is documented in

synth.placebo.log (P. 98)

Figure4.log (P. 212)

PAGES 19-213 WHICH CONSIST OF THESE DATA RUNS HAVE BEEN OMITTED

Exhibit 1

Curriculum Vita of Carlisle E. Moody

Department of Economics
College of William and Mary
Williamsburg, VA 23187-8795
Email: cemood@wm.edu
Phone: (757) 221-2373

Education

B.A., Colby College, Waterville, Maine, 1965 (Economics)
M.A., University of Connecticut, Storrs, Connecticut, 1966 (Economics)
Ph.D., University of Connecticut, Storrs, Connecticut, 1970 (Economics)

Experience

Professor of Economics, College of William and Mary, 1989-
Chair of the Department of Economics, College of William and Mary 1997- 2003
Associate Professor of Economics, College of William and Mary, 1975-1989.
Assistant Professor of Economics, College of William and Mary, 1970-1975.
Lecturer in Econometrics, University of Leeds, Leeds, England, 1968-1970.

214

Consultant

Stanford Research Institute
Virginia Marine Resources Commission
U.S. General Accounting Office
U.S. Department of Transportation
U.S. Department of Energy
National Center for State Courts
Oak Ridge National Laboratory
Justec Research.
The Orkand Corporation
Washington Consulting Group
Decision Analysis Corporation of Virginia
SAIC Corporation
West Publishing Group
Independence Institute

Research and Teaching Fields

Law and Economics
Econometrics
Time Series Analysis

Honors

215

National Defense Education Act Fellow, University of Connecticut, 1965-1968.

Bredin Fellow, College of William and Mary, 1982.

Member, Methodology Review Panel, Prison Population Forecast, Virginia Department of Planning and Budget, 1987-1993.

Notable Individuals, Micro Computer Industry, 1983.

Speaker, Institute of Medicine and National Research Council Committe of Priorities for a Public Health Research Agenda to Reduce the Threat of Firearm-related Violence, National Academies of Science, Washington, DC, April 23, 2013

Refereed Publications

"The Impact of Right-to-Carry Laws: Critique of the 2014 version of Aneja, Donohue, and Zhang," (with T.B. Marvell) *Econ Journal Watch*, February 2018.

"Firearms and the Decline in Violence in Europe 1201-2010," *Review of European Studies*, 9(2) 2017

"The Impact of Right-to-Carry Laws on Crime: An Exercise in Replication," (with T.B. Marvell, P.R. Zimmerman and Fisal Alemante) *Review of Economics and Finance*, 4(1) 2014, 33-43.

"Did John Lott Provide Bad Data to the NRC? A Note on Aneja, Donohue, and Zhang," (with J.R. Lott and T.B. Marvell) *Econ Journal Watch*, January 2013.

"On the Choice of Control Variables in the Crime Equation," (with T.B. Marvell) *Oxford Bulletin of Economics and Statistics*, 72(5) 2010, 696-715

"The Debate on Shall-Issue Laws, Continued," (with T.B. Marvell) *Econ Journal Watch*, 6(2) March 2009, 203-217.

"The Debate on Shall-Issue Laws," (with T.B. Marvell) *Econ Journal Watch*, 5(3) September 2008, 269-293.

"Can and Should Criminology Research Influence Policy? Suggestions for Time-Series Cross-Section Studies" (with T.B. Marvell) *Criminology and Public Policy* 7(1) August, 2008, 359-364.

"Guns and Crime," (with T.B. Marvell), *Southern Economic Journal*, 71(4), April, 2005, 720-736.

"When Prisoners Get Out," (with Kovandzic, Marvell and Vieraitis), *Criminal Justice Policy Review*, 15, 2004, 212-228.

"The Impact of Right-to-Carry Concealed Firearms Laws on Mass Public Shootings," (with Tomislav Kovandzic and Grant Duwe), *Homicide Studies*, 6, 2002, 271-296.

"Testing for the Effects of Concealed Weapons Laws: Specification Errors and Robustness," *Journal of Law and Economics*, 44 (PT.2), 2001, 799-813.

"The Lethal Effects of Three-Strikes Laws," (with T.B. Marvell), *Journal of Legal Studies*, 30, 2001, 89-106.

"Female and Male Homicide Victimization Rates: Comparing Trends and Regressors," (with T. B. Marvell), *Criminology*, 37, 1999, 879-902.

"The Impact of Out-of-State Prison Population on State Homicide Rates: Displacement and Free-Rider Effects," (with T.B. Marvell), *Criminology*, 30, 1998, 513-535.

"The Impact of Prison Growth on Homicide," (with T.B. Marvell) *Homicide Studies*, 1, 1997, 215-233.

"Age Structure, Trends, and Prison Populations," (with T.B. Marvell) *Journal of Criminal Justice*, 25, 1997, 114-124.

"Police Levels, Crime Rates, and Specification Problems," (with T.B. Marvell) *Criminology*, 24, 1996, 606-646.

217

"A Regional Linear Logit Fuel Demand Model for Electric Utilities," *Energy Economics*, 18, 1996, 295-314.

"The Uncertain Timing of Innovations in Time Series: Minnesota Sentencing Guidelines and Jail Sentences," (with T.B. Marvell) *Criminology*, 34, May, 1996.

"Determinant Sentencing and Abolishing Parole: the Long Term Impacts on Prisons and Crime," (with T.B. Marvell), *Criminology*, 34, 1996.

"The Impact of Enhanced Prison Terms for Felonies Committed with Guns" (with T.B. Marvell) *Criminology*, Vol. 33, 1995.

"Prison Population Growth and Crime Reduction." (with T.B. Marvell) *Journal of Quantitative Criminology*. 10, 1994, 109-140.

"Alternative Bidding Systems for Leasing Offshore Oil: Experimental Evidence." *Economica*, 61, 1994, 345-353.

"Forecasting the Marginal Costs of a Multiple Output Production Technology." (with G. Lady), *Journal of Forecasting*, 12, 1993, 421-436.

"Volunteer Attorneys as Appellate Judges." (with T.B. Marvell) *The Justice System Journal*, 16, 1992, 49-64.

"Age Structure and Crime Rates: Conflicting Evidence." (with T.B. Marvell) *Journal of Quantitative Criminology*, 7, 1991, 237-273.

"OCS Leasing Policy and Lease Prices." (with W.J. Kruvant) *Land Economics*, 66, February 1990, 30-39.

"The Effectiveness of Measures to Increase Appellate Court Efficiency and Decision Output." (with T.B. Marvell) *Michigan Journal of Law Reform*, 21, 1988, 415- 442.

218

JA1281

"Joint Bidding, Entry, and OCS Lease Prices" (with W.J. Kruvant) *Rand Journal of Economics*, 19, Summer 1988, 276-284.

"Appellate and Trial Caseload Growth: A Pooled Time Series Cross Section Approach" (with T.B. Marvell) *Journal of Quantitative Criminology*, 3, 1987.

"The Impact of Economic and Judgeship Changes on Federal District Court Filings" (with T.B. Marvell) *Judicature*, Vol. 69, No. 3, Oct./Nov. 1985, 156.

"The GAO Natural Gas Supply Model" (with P.A. Valentine and W.J. Kruvant) *Energy Economics*, January 1985, 49-57.

"Strategy, Structure and Performance of Major Energy Producers: Evidence from Line of Business Data" (with A.T. Andersen and J.A. Rasmussen) *Review of Industrial Organization*, Winter, 1984: 290-307.

"Quality, Price, Advertising and Published Quality Ratings" (with R.A. Archibald and C.A. Haulman) *Journal of Consumer Research*, Vol. 4, No. 4, March 1983, 347-56.

"Sources of Productivity Decline in U.S. Coal Mining" (with W. Kruvant and P. Valentine) *The Energy Journal*, Vol. 3, No. 3, 1982, 53-70.

"Seasonal Variation in Residential Electricity Demand: Evidence from Survey Data," (with R.A. Archibald and D.H. Finifter), *Applied Economics*, Vol. 14, No. 2, April 1982, 167-181.

"The Subsidy Effects of the Crude Oil Entitlements Program," *Atlantic Economic Review*, Vol. 8, No. 2, July, 1980, 103.

"Industrial Generation of Electricity in 1985: A Regional Forecast," *Review of Regional Studies*, Vol. 8, No. 2, 1980, 33-43.

JA1282

"The Measurement of Capital Services by Electrical Energy," *Oxford Bulletin of Economics and Statistics*, February 1974.

"Air Quality, Environment and Metropolitan Community Structure" (With Craig Humphrey), *Review of Regional Studies*, Winter 1973.

"Productivity Change in Zambian Mining" (With Norman Kessel), *South African Journal of Economics*, March 1972.

## Other Publications

Heller, McDonald and Murder: Testing the More Guns=More Murder Thesis," (with Don Kates), *Fordham Urban Law Review*, Vol. 39, No. 5, 2012.

Brief for the International Law Enforcement Educators and Trainers Association (ileeta), International Association of Law Enforcement Firearms Instructors (ialefi), Southern States Police Benevolent Association, Texas Police Chiefs Association, Law Enforcement Alliance of America, Congress of Racial Equality, the Claremont Institute, Professors Carlisle E. Moody, Roy T. Wortman, Raymond Kessler, Gary Mauser, Dr. Sterling Burnett, and the Independent Institute in support of petitioners," Supreme Court of the United States, no. 08-1521, Otis D. McDonald, et. al. vs. City of Chicago, et. al., December 2009

"Firearms and homicide" in B. Benson and P. Zimmerman (eds.), *Handbook on the Economics of Crime*, Edward Elgar, Northampton, MA 2010, 432-451.

"Is there a relationship between guns and freedom? Comparative results from 59 nations." (with David B. Kopel and Howard Nemerov), *Texas Review of Law and*

"Brief of Academics as Amici Curiae in Support of Respondent." Supreme Court of the United States, No. 07-290, District of Columbia vs. Dick Anthony Heller, February, 2008.

"Econometric research on crime rates: prisons, crime, and simultaneous equations" in Mark Cohen and Jacek Czabanske, *Ekonomiczne, podejscie do przestipczosci*, Ius et Lux, Warsaw, 2007, 235-258.

"Simulation Modeling and Policy Analysis," *Criminology & Public Policy*, 1, 2002, 393-398.

"Game Theory and Football" (with David Ribar), *Access: The Journal of Microcomputer Applications*, Vol. 4, No. 3, Nov./Dec. 1985, 5-15.

"Reasons for State Appellate Caseload Growth" (with T. Marvell) Bureau of Justice Statistics, Department of Justice, 1985.

"State Appellate Caseload Growth: Documentary Appendix." (with Marvell, et. al.) National Center for State Courts, Williamsburg, VA, 1985.

"Model Documentation for the Mini-Macroeconomic Model: MINMAC" Washington, D.C., Energy Information Administration, 1984.

"Neighborhood Segregation." (with E.S. Dethlefsen.) *Byte, The Small Systems Journal*, Vol. 7, No. 7, July 1982, 178-206.

"Technological Progress and Energy Use," Proceedings of the Third Annual University of Missouri, Missouri Energy Council Conference on Energy, October, 1976.

"Technological Change in the Soviet Chemical Industry," Technical Note SSC-TN-2625-8 Stanford Research Institute, 1975 (With F.W. Rushing).

"Feasibility Study of Inter-City Transit Via Southern Railway R/W, Norfolk and Virginia Beach Corridor" (With R.H. Bigelow, S.H. Baker and M.A. Garrett), U.S. Department of Transportation, 1974.

"Productivity Growth in U.S. Manufacturing," in 1973 Proceedings of the Business and Economic Statistics Section, American Statistical Association.

221

Case 1:16-cv-03311-ELH   Document 77-23   Filed 10/05/18   Page 36 of 36

222

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 358 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 1 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 1 of 143

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND

|  |  |  |
|---|---|---|
| **MARYLAND SHALL ISSUE, INC., et al.;** | ) | |
| | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | **Case No.: 16-cv-3311-ELH** |
| **v.** | ) | |
| | ) | |
| **LAWRENCE HOGAN, et al.;** | ) | |
| | ) | |
| | ) | |
| **Defendants.** | ) | |
| | ) | |

## DECLARATION OF GARY KLECK

I, Gary Kleck, under penalty of perjury, declare and state as follows:

1.      I am more than 18 years of age and am competent to testify, upon personal knowledge, to the matters stated below.

2.      I am attaching a copy of my expert report in this matter as <u>Exhibit A</u>, the contents of which are, to the best of my knowledge and belief, true and accurate. I hereby adopt and incorporate that report as if set forth fully herein. My report enumerates my qualifications, experience, and cases in which I have testified.

3.      Defendants rely upon their disclosed expert, Professor Daniel Webster, to support their claim that a fingerprint requirement "acts as a deterrent to straw purchasers and those intending to purchase firearms solely for criminal purposes" and that the Handgun License "has been shown to be associated with a significant reduction in the number of handguns that have been diverted to criminals in Baltimore soon after retail purchase." Dkt. 59-1, at 23–24.

EXHIBIT
24

USCA4 Appeal: 21-2017   Doc: 25-3        Filed: 08/03/2022        Pg: 359 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 2 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 2 of 143

4.      To support this claim, Professor Webster relies upon a 2017 study he co-authored that purports to assess the Firearm Safety Act's ("FSA") impact on the supply of handguns diverted to criminal use in Baltimore. Dkt. 59-19, at ¶ 18 (citing Cassandra K. Crifasi et al., *The initial impact of Maryland's Firearm Safety Act of 2013 on the supply of crime guns in Baltimore*, 3(5) The Russel Sage Foundation Journal for the Social Sciences 128-140 (2017) (the "Baltimore Study")).

5.      The Baltimore Study concludes that the FSA caused a reduction in the supply of crime handguns in Baltimore, but this conclusion is not based on any actual (or reliable) data on the supply of crime handguns in Baltimore or anywhere else.

6.      The study utilized firearms trace data on guns recovered by police. For five reasons, these data cannot legitimately be used to assess the supply of crime guns: (1) the guns recovered by police are not representative of crime guns as a whole, or any subset of those guns, (2) samples of recovered crime guns overrepresent guns recovered by police soon after retail sale, (3) a short time-to-recovery is not an indicator that the recovered gun was "likely purchased with the intent of diverting that gun to a prohibited person," contrary to the authors' claim, and (4) the fact that a recovered gun was first sold at retail in a state different from the one in which it was recovered is not an indicator that it was trafficked or otherwise purchased with "the intent of diverting that gun to a prohibited person," contrary to the authors' claim, and (5) a gun recovered within one year of retail sale does not indicate that the gun was likely purchased with the intent of diverting the gun to a prohibited person, contrary to the authors' claim.

7.      Indeed, the ATF explicitly cautions potential users of their trace data that "[t]he firearms selected [for tracing] do not constitute a random sample and should not be considered representative of the larger universe of all firearms used by criminals, or any subset of that

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 360 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 3 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 3 of 143

universe." (2016 ATF trace report available at https://www.atf.gov/resource-center/firearms-trace-data-2016). Beyond not being a random sample, we know that police are more likely to request traces on guns that appear to be new (and that therefore are likely to be less than a year old) because traces on such recently sold guns are more likely to generate usable leads pointing to criminals who possessed the guns recently. Further, the ATF is more likely to be able to successfully trace recently sold guns since it is more likely that sales records still exist for newer guns. Exhibit B (Kleck and Wang 2009, pp. 1271-1272). Finally, samples of traced guns can also overstate the share of crime guns that had out-of-state origins. *Id*.  Therefore, the trace data examined by the authors can tell us nothing whatsoever about the supply of crime handguns in Baltimore or Maryland, or whether the examined guns had been trafficked, rendering the study's conclusion useless.

8.     For these reasons, trace data cannot be used to draw conclusions regarding Baltimore crime guns or crime guns generally.

9.     Ignoring the meaningless trace data, a more direct measure indicates that the availability of guns to criminals actually increased after the FSA went into effect. The most direct measure of firearms availability among people willing to kill is the percent of homicides committed with guns ("PHG"). PHG reflects, within the subset of the population who are willing to kill, the share who had access to a gun. In the last three complete years before the FSA, 2010-2012, 69.3% (876 of 1264) of homicides were committed with firearms. In the first three complete years after the FSA, 2014-2016, 72.3% of homicides were committed with firearms, indicating that firearms availability among criminals willing to kill increased.

10.     The authors' conclusions are also based upon the results of a survey of Baltimore probationers and parolees regarding their perceptions of whether it became harder to get a gun

after the FSA went into effect. The authors concede that this convenience sample of criminals was not representative of criminals in general, in Baltimore or anywhere else. For this reason alone we can conclude that the authors' findings can tell us nothing about whether the FSA actually made it harder for Baltimore (or Maryland) criminals in general to acquire guns.

11.     This study is in any case irrelevant because the authors did not provide any evidence that the people surveyed had any qualifications to make this judgement. There is no evidence whatsoever that any of these individuals had actually tried to acquire a gun before or after the FSA went into effect (much less both before *and* after) – the necessary foundation in personal experience for a comparison on which they could base an assessment of whether it became harder for criminals to get guns after the FSA. The authors seemed to assume that just because these individuals were criminals, they must know how easy it is to get guns. This assumption is wholly unfounded and renders the study useless.

12.     Finally, 41% of the individuals answered "yes" to the question of "Have the new gun laws made it more difficult to get a gun?" and 54% answered "no." The 54% who answered "no" could have all believed that the law had made it easier to get a gun. If 41% of offenders thought the FSA made it harder to get a gun, but an even bigger 54% thought it made it easier, then overall the net effect of the FSA, as perceived by offenders, was to *reduce* the difficulty of getting a gun – precisely the opposite of the interpretation imposed on their findings by the authors. In any case, the authors' poorly worded questions rendered its results meaningless.

13.     Defendants also rely upon Professor Webster for the inference that a licensing requirement will cause a reduction in the homicide rate. Dkt. 59-1, at 24; Dkt. 59-19, at ¶¶ 14–16. To support this claim, Professor Webster relies upon two studies: (1) Kara E. Rudolph, et al., *Association Between Connecticut's Permit-to- Purchase Handgun Law and Homicides*, 105 Am.

-4-

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 362 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 5 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 5 of 143

J. of Public Health 8, e49 (Aug. 2015) (the "Connecticut Study"); and (2) Daniel Webster, et al., *Effects of the Repeal of Missouri's Handgun Purchaser Licensing Law on Homicides*, 91 J. of Urban Health 2, 293 (2014) (the "Missouri Study").

14.     Professor Webster states that the Connecticut Study "found that the licensing requirement to purchase a firearm was associated with a statistically significant reduction in Connecticut's firearm homicide rates during the first decade that the law was in place, with no similar reduction in non-firearm homicides." Dkt. 59-1, at 24; Dkt. 59-19, at ¶ 14. This study is useless because it applied the synthetic control method improperly.

15.     To properly use the synthetic control method when studying a policy change, the author must identify areas that, prior to the implementation of the new policy, had similar trends in the outcome variable (the homicide rate in this case) as well as correlates of the outcome variable. These areas are then combined into a single "synthetic control" unit whose trends in homicide are used to simulate how homicide would have trended in the intervention area during the post-intervention period had that policy not been implemented.

16.     One can easily determine how good the synthetic control is by how closely pre-intervention homicide trends in the synthetic control correspond to the actual pre-intervention homicide trends in the intervention area (in this case, Connecticut). Here, if pre-1995 homicide trends in the synthetic control closely match Connecticut's homicide rate for the pre-1995 years, then it is more likely that the synthetic control will provide an accurate representation of how homicide in Connecticut would have trended without its PTP law. Conversely, if this correspondence is poor, the method has no power to accurately estimate the impact of the PTP law because gun homicide trends in the synthetic control area cannot tell the analyst how gun homicide

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 363 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 6 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 6 of 143

rates would have trended in Connecticut in the "counterfactual" situation where the PTP law was not passed.

17.     Here, the correspondence is poor. The correspondence is so poor that in many pre-1995 periods the synthetic control does not even trend in the same direction as Connecticut, much less match Connecticut's trends closely enough to serve the purposes of a synthetic control. For example, from 1984 to 1985, Connecticut's actual gun homicide rate declined, but the synthetic control's rate increased. From 1987 to 1988, Connecticut's firearms homicide rate increased sharply, but the synthetic control's rate declined. From 1989 to 1990, the synthetic control's firearm homicide rate likewise moved in the opposite direction of Connecticut's rate, as was true for the changes from 1990 to 1991, from 1991 to 1992, and from 1995 to 1996. There were 12 pre-1996 year-to-year changes in firearms homicide trends in the authors' dataset, and the synthetic control failed to even match the direction of Connecticut's changes in six of those 12 instances.

18.     Because the synthetic control is so poor in the Connecticut Study, its conclusions are meaningless and provide no support for Defendants.

19.     Professor Webster states that the Missouri Study "showed an abrupt increase in firearm-related homicides in Missouri after that state repealed its handgun licensing requirement in 2007." Dkt. 59-1, at 24; Dkt. 59-19, at ¶ 15. The study found a 25% increase in homicide in Missouri after the state repealed its permit-to-purchase law ("PTP"). Professor Webster also states that "the state experienced an increase in the percentage of crime guns recovered by police that had been originally sold by in-state retailers." Dkt. 59-1, at 24; Dkt. 59-19, at ¶ 16. Webster interprets this increase as an indication of changes in gun trafficking or illegal gun "diversion," but this is nothing more than guesswork – no such interpretation of trace data can be legitimately drawn.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 364 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 7 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 7 of 143

20.     The study did not provide any scientifically reliable foundation for the conclusion that Missouri's PTP repeal caused a 25% increase in homicides. The authors used an inappropriate research design. Most gun law research assesses either (1) the effect of a gun control measure across a full set of jurisdictions that implemented that control; or (2) the impact of a gun control measure in a single specific area over a fairly long period of time. The Missouri Study authors, by contrast, used neither approach. Instead, they studied one change in a one type of gun control (PTP repeal) in one jurisdiction (MO) over one very brief period of time (2008–2010). Under this flawed design, *any* homicide-related factor that changed in that one jurisdiction in 2008-2010 might have caused its change in homicide rates. Although the authors controlled for poverty level, there are innumerous other factors which they did not control. All of these variables may have had effects on homicide that could have been confused with supposed effects of the PTP repeal, especially since the authors made virtually no attempt to control them. To my knowledge, the Missouri Study authors are the only researchers in the history of gun control research to use this curious research strategy.

21.     Additionally, the change in homicide that the authors attributed to the PTP repeal actually occurred in just one year, from 2007 to 2008. The Missouri homicide rate increased from 6.6 in 2007 to 8.3 in 2008. (Centers for Disease Control and Prevention, WONDER website available at  http://wonder.cdc.gov/mortSQL.html. Accessed 4-2-18).   But after 2008 the rate declined to 7.3 in 2009 and then leveled off to 7.4 in 2010 and from 7.0 in 2010 to 6.1 in 2011 and 6.5 in 2012. *Id*. Thus, there was no lasting increase in total homicide after 2008, even though the PTP repeal remained in effect and presumably should have continued elevating the homicide rate, if it actually had the detrimental effects that Webster et al. attributed to it. Only the single homicide

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 365 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 8 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 8 of 143

increase from 2007 to 2008 supports the Missouri Study's conclusions. This broad conclusion rests upon a single data point.

22.     The study's assertion that Missouri experienced an increase in the percentage of crime guns recovered by police that had been originally sold by in-state retailers does not have the meaning that the authors attribute to it. There is no scientific foundation for interpreting this change as indicating a change in the frequency of illegal diversion of guns to criminals. Like the Baltimore Study, the Missouri study used the ATF's trace data, which cannot be used to draw conclusions about crime guns as a whole, much less gun trafficking or gun diversion. The National Research Council (2005) panel has concluded that "trace data cannot show whether a firearm has been illegally diverted from legitimate firearms commerce," and that "trace data analyses cannot describe the illegal pathways thorough which crime guns travel from legal commerce to its ultimate recovery by law enforcement." (National Research Council. 2005. *Firearms and Violence: A Critical Review*. Washington, D.C.: The National Academies Press. pp. 40, 80-81). Thus, the Missouri study's authors were wrong to believe that they could use trace data to measure illegal diversion of guns to criminals. For this reason, the statement that Missouri experienced an increase in the percentage of crime guns recovered by police that had been originally sold by in-state retailers cannot be used to draw any conclusions about changes in the rate of illegal gun diversion.

23.     Finally, it is logically impossible for the authors of any of the studies on which Webster relies to draw conclusions regarding the effects of requirements for fingerprinting, safety training, or any of the other specific elements of Maryland's FSA.  Even if one set aside all the specific flaws previously noted, and the studies' methodologies were perfectly applied, the studies could at best only assess the overall, global effects of entire gun laws (which were composed of

Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 9 of 143

multiple distinct provisions) being enacted or repealed.  None of the studies can tell us anything

whatsoever about the effects of any one component of the laws.

    I declare and affirm under penalty of perjury that the foregoing is true and correct to the

best of my knowledge, information, and belief.

_Gary Kleck_
Gary Kleck

10-4-18
Date

0

Expert Report in Maryland Shall Issue, Inc. et al. v. Hogan and Pallozzi

Gary Kleck

College of Criminology and Criminal Justice

Florida State University

Tallahassee, FL 32306

April 3, 2018

Exhibit A

## My Qualifications

I am an emeritus Professor of Criminology and Criminal Justice at Florida State University. I received my doctorate in Sociology from the University of Illinois in 1979, where I received the University of Illinois Foundation Fellowship in Sociology. I was the David J. Bordua Professor of Criminology at Florida State University from 1978 to my retirement in 2016.  My research has focused on the impact of firearms and gun control on violence, and I have been called "the dominant social scientist in the field of guns and crime" (Vizzard, 2000, p. 183).

I have published the most comprehensive reviews of evidence concerning guns and violence in the scholarly literature, which inform and serve as part of the basis of my opinions. I am the author of Point Blank: Guns and Violence in America, which won the 1993 Michael J. Hindelang Award of the American Society of Criminology, awarded to the book of the previous several years which "made the most outstanding contribution to criminology." More recently, I authored Targeting Guns (1997) and, with Don B. Kates, Jr., The Great American Gun Debate (1997) and Armed (2001).

I have also published scholarly research in all of the leading professional journals in my field. Specifically, my articles have been published in the American Sociological Review, American Journal of Sociology, Social Forces, Social Problems, Criminology, Journal of Criminal Law and Criminology, Law & Society Review, Journal of Research in Crime and Delinquency, Journal of Quantitative Criminology, Law & Contemporary Problems, Law and Human Behavior, Law & Policy Quarterly, Violence and Victims, Journal of the American Medical Association, and many other scholarly journals.

I have testified before Congress and state legislatures on gun control issues, worked as a consultant to the National Research Council, National Academy of Sciences Panel on the

2

Understanding and Prevention of Violence, was a member of the U.S. Sentencing Commission's Drugs-Violence Task Force, and, most recently, served as a member of the Institute of Medicine and National Research Council Committee on Priorities for a Public Health Research Agenda to Reduce the Threat of Firearm-Related Violence. I am a referee for over a dozen professional journals, and serve as a grants consultant to the National Science Foundation.

Prior to my retirement in 2016, I taught doctoral students how to do research and evaluate the quality of research evidence, and have taught graduate courses on research design and causal inference, statistical techniques, and survey research methodology. My current curriculum vitae is attached.

I am being compensated for my work at the rate of $400 per hour.

## My Opinions

1. Professor Daniel Webster's study of the effect of Missouri repealing its permit-to-purchase (PTP) law (Webster et al. 2014) was fatally flawed, was not based on any scientifically reliable research design, and cannot be relied upon for purposes of assessing the impact of PTP laws on homicide.

2. The study of Connecticut's PTP law by Webster and others (Rudolph et al. 2015) employed a similarly unscientific research design, misapplied the synthetic control methodology, yielded findings that are as unreliable as those of the Missouri study, and therefore cannot be relied upon for purposes of assessing the impact of PTP laws on homicide.

3. The study by Crifasi et al. (2017) on the effect of Maryland's Firearm Safety Act of 2013 (FSA) on "the supply of crime handguns in Baltimore" has no actual data on the supply of crime handguns in Baltimore or anywhere else, relies on a long-discredited

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 370 of 501

Case 1:16-cv-03311-ELH    Document 135-25    Filed 01/28/21    Page 13 of 143
Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 13 of 143

3

misinterpretation of firearms trace data, and consequently provides no scientifically valid basis for judging whether the FSA had any impact on the supply of crime handguns.

4.        I know of no empirical evidence – either evidence cited by Professor Webster or any other - that Maryland's requirement for a "Handgun Qualification License" (HQL) will reduce any form of firearms violence beyond any effects produced by the background check that was already mandated under federal law before the HQL requirement was imposed.  Even if one ignored the fatal flaws in the three aforementioned studies, their findings would be irrelevant to the current issue of whether the HQL is likely to produce any public benefit that would compensate for the burdens it places on Maryland's citizens, because none of these three studies, nor any others known to me, are capable of separating the effects of the elements in the HQL process from the effects of numerous other elements of PTP laws and of Maryland's FSA in particular.  At best, studies of this type could only assess the overall global effect of PTP laws, not the effect of any one of their component elements.

## The Basis for My Opinions

## *Opinion 1.*

Regarding the study by Webster et al. of Missouri's (MO) repeal of its PTP law, the authors claimed that repeal caused a 25% increase in homicide.  They did not provide any scientifically reliable foundation for this conclusion.  The following comments explain why this is so.

USCA4 Appeal: 21-2017     Doc: 25-3          Filed: 08/03/2022      Pg: 371 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 14 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 14 of 143

4

**Use of an Inappropriate Research Design**

Webster et al.'s entire strategy for estimating an effect of MO's PTP repeal on homicide is both inappropriate for this purpose and contrary to customary scholarly practice in the field. Two broad categories of research design are used to evaluate the impact of gun control measures. First, studies of gun control impact attempt to estimate the effect of a given type of gun control (such as PTP laws) on violence rates *across the full set of jurisdictions that implemented that control*, comparing violence in these multiple areas with violence in multiple areas without such controls (see Kleck, Kovandzic, and Bellows (2016) for an example, and a review of similar prior studies). These studies use either a pure cross-sectional research design – studying many different areas at a single point in time – or a panel design that studies multiple areas in multiple time periods. With either design, the analyst assesses multiple implementations of a given type of gun control, in multiple jurisdictions.

Alternatively, other studies evaluate the impact of a specific gun control measure in a single specific area, using an interrupted time series design (see Britt, Kleck, and Bordua 1996 for a review and critique). Webster et al. uses neither of these approaches, adopting the unique strategy of applying a panel design to multiple states, observed over multiple years, but for the purpose of estimating the effect of a *single* change in a *single* type of gun control (a PTP law) in a *single* jurisdiction at a *single* point in time. To my knowledge, Webster and his colleagues are the only researchers in the history of gun control research that have ever adopted this curious research strategy.

There is good reason why previous researchers have not adopted this approach. Researchers studying the impact of a given type of gun control such as PTP laws in multiple

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022      Pg: 372 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 15 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 15 of 143

5

states are, in effect, estimating the average effect of these laws across the multiple states that have such laws.  Thus, if twelve states have adopted PTP laws, the analyst has, in a sense, twelve opportunities to detect the effects of PTP laws.  Simultaneously studying many implementations of a PTP law helps to rule out a large number of alternative explanations of lower homicide rates in places with PTP laws, because it is less likely that all or most of the twelve PTP states also share some other trait that actually causes their lower homicide rates.  In contrast, if one studies only the implementation of a single PTP law (or its repeal) in a single jurisdiction, literally every homicide-related factor that changed in that one jurisdiction might have caused its change in homicide rates.  The analyst then faces the hopeless task of trying to control for an immense number of likely confounding factors.

In the case of Webster et al.'s MO homicide study, the authors were, in effect, trying to estimate the effect of a single repeal of a single type of gun control (a PTP law) in a single jurisdiction (MO) in a single very brief time period (2008-2010).  It must be stressed that they were *not* assessing the impact of PTP laws in general, though that would have been a quite reasonable course of action.  They were instead applying a panel design to the assessment of a single change in gun law in a single place at a single time.

As a result, a change in virtually *any* homicide-related factor that occurred in MO around 2007-2010 could account for the state's homicide increase.  The only specific confounding factors that Webster et al. can rule out as providing alternative explanations of MO's post-repeal homicide increase are the few that they explicitly controlled.  Unfortunately, the only potentially confounding factor that Webster et al. explicitly controlled in their analysis of Uniform Crime Report (UCR) homicide rates was the poverty rate; all the rest of their control variables were not confounders, so controlling them did not help isolate the effect of the PTP repeal.  And in their

USCA4 Appeal: 21-1017    Doc: 25-3    Filed: 08/03/2022    Pg: 373 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 16 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 16 of 143

6

analyses based on vital statistics data from CDC, Webster et al. likewise controlled for, at most, three variables that had a significant effect on homicide rates. Even these three, however, may not have been confounders because Webster et al. presented no evidence that they were correlated with the repeal of MO's PTP law.

The units of analysis in Webster et al.'s multivariate analysis of state homicide rates were the 50 states as they were observed in each of twelve years from 1999 to 2010 (or 1999-2012 in the UCR-based analyses). That is, each case for which they measured homicide rates and other variables was a "state-year" such as Missouri in 1998 or Florida in 2006. The single statistic on which they relied to draw their conclusions was the coefficient for a variable that was coded 1 for MO in 2008, MO in 2009 and MO in 2010, and coded 0 for all other state-years. Thus, the coefficient for this variable represents the average difference in homicide rates between (1) MO in the period 2008-2010 and (2) all other state-years, controlling for the other variables that Webster et al. included in their multivariate models.

The estimated value of this coefficient is entirely dependent on just how high homicide rates were in just *three* of the 600-700 state-years in the sample. Worse still, the change in homicide that Webster et al. attributed to the PTP repeal actually occurred in just one year, from 2007 to 2008. The MO total age-adjusted homicide rate increased from 6.6 in 2007 to 8.3 in 2008, but after 2008 the rate declined to 7.3 in 2009 and then leveled off to 7.4 in 2010 (CDC 2018). Further, UCR-based data indicate that the homicide rate declined from 7.0 in 2010 to 6.1 in 2011 and 6.5 in 2012. Thus, there was no lasting increase in total homicide after 2008, even though the PTP repeal remained in effect and presumably should have continued elevating the homicide rate, if it actually had the detrimental effects that Webster et al. attributed to it. Only the single homicide increase from 2007 to 2008 supports Webster et al.'s conclusions.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 374 of 501

Case 1:16-cv-03311-ELH    Document 135-25    Filed 01/28/21    Page 17 of 143
Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 17 of 143

7

Thus, Webster et al.'s conclusion ultimately relies on the size of a *single* data point, the homicide rate in MO in 2008. If they were wrong about why homicide was higher in MO in 2008, their entire case for a homicide-elevating effect of the PTP repeal collapses. Thus, their conclusion rests on an extremely fragile foundation. As noted later in this comment, they had no reliable foundation for their claim that the repeal caused an increase in gun trafficking, illegal gun diversion, or gun possession among criminals, since they were not able to measure any of these things. Consequently, they had no basis for claiming that the repeal put more guns in criminal hands, regardless of the mechanism by which this might have occurred. Webster et al. ruled out only a single alternative explanation of the post-repeal homicide increase (changes in poverty) in their analyses of UCR homicide rates, so they had no sound basis for seizing on the PTP repeal as being responsible for the 2008 jump in MO homicide. As far as Webster et al. can demonstrate, it is just coincidence that this increase happened to follow the PTP repeal.

**Why Study This Particular Change in Gun Law?**

Over the past 50 years, homicide and other violent crime rates have increased about half of the time and decreased the other half (U.S. FBI 2017). Thus, if one randomly selected a change in gun control law, no matter how inconsequential it may have actually been, there is roughly a 50% chance that its implementation happened to coincide with a violence increase and a 50% chance that it coincided with a decrease. If one wanted to create an artificial appearance that a weakening of gun controls had caused an increase in violence, one would only need to identify any of the numerous instances of violence rates happening to increase just after some kind of gun law was weakened. Unscrupulous researchers might be tempted to cherry-pick from

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 375 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 18 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 18 of 143

8

among the thousands of gun law changes that have occurred in recent decades to selectively

study only those changes that suggested violence-reducing effects of gun control laws.

There are an extremely large number of changes to gun control laws to choose from.  For

example, an analysis of legislation in Florida found that the legislature passed an average of 2.45

gun control bills per year over the period from 1973 to 1992 – a total of 49 changes in gun

control law in a single 20-year period in a single state (Etten 2002).  Likewise, twenty-two states

enacted up to four different gun laws in the same year during the period 1977 to 2000 (Marvell

and Moody, 2006, Table 3).  Across all 50 states, and the entire 1973-2014 period, the number of

changes in all types of gun control law would certainly number at least in the low thousands.

Given that violence was increasing in about half of those years, the number of instances in which

changes that weakened gun control coincided with violence increases would likewise number at

least in the hundreds.  Of course, there would also be similarly large numbers of instances of

weakening gun control that coincided with *decreases* in violence.  Regardless of analysts' biases,

they could easily find an ample number of instances to support their preferred conclusions.

Perhaps Webster and his colleagues felt that it was, for unspecified reasons, especially

important to study PTP laws.  The question would still remain: why did the authors choose to

estimate the effect of *Missouri's* PTP law in particular?  After all, there were at least nine states

with PTP systems in place c. 2000, and focusing on just one specific instance of this gun control

measure would guarantee that results would be more unstable and sensitive to controls for

confounding variables, compared to assessing the average effect of all available PTP systems.

In their conclusions the authors rather disingenuously wondered whether their findings could be

generalized to the PTP laws of other states (p. 300), without telling readers that they could easily

have resolved the issue by simply altering how they coded their main independent variable.

USCA4 Appeal: 21-2017    Doc: 25-3       Filed: 08/03/2022    Pg: 376 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 19 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 19 of 143

9

Instead of coding this binary variable 1 only for the absence of a PTP law in *MO*, they could have done the same thing for the absence of a PTP law in *all* of the state-years in their sample, thereby covering the entire U.S.  The coefficient for this variable would then have represented the average treatment effect of the absence of a PTP law in all states, and there would have been no issue of generalizability.  The authors do not provide any explanation of why MO's PTP law is any more important than other PTP laws, so it remains unclear why they focused on this particular state.

In sum, the approach used by these authors is useless for assessing the impact of changes in gun laws, but can easily be used to generate results that appear to support the researchers' policy preferences, whatever they might be, regardless of the actual effects of gun law changes.

**Webster et al. Failed to Establish Any a Priori Plausibility for the Hypothesis**

Webster et al. hint that repealing MO's PTP caused a 25% increase in firearm homicide. The authors use purely associational language in describing their results (e.g., the repeal was "associated with" a 25% increase in firearm homicide), but read in context, the implied meaning of a causal effect is unmistakable.  Is there any *a priori* plausibility to a claim that a single seemingly trivial change in the details of MO gun law could, all by itself, cause a 25% increase in gun homicide?

Repealing the PTP law in MO did not eliminate background checks on firearms; all gun transfers by licensed gun dealers continued to be subject to a background check.  Webster et al. argue that the key change produced by repeal of the PTP law was that it "eliminated mandatory background checks for handguns sold by unlicensed sellers."  Whether this change was likely to be consequential, however, depends entirely on how often background checks on private transfers were performed before the PTP repeal, and how many blocked a gun transfer.  If very

Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 20 of 143

10

few or no such transfers were blocked before the repeal, there is no reason to expect that getting rid of background checks on private transfers would have a measurable effect on criminal gun possession, and thus on homicide. Webster et al. did not cite a single scrap of evidence that *any* attempted private gun transfers were blocked under the old PTP system, and show no signs that it even occurred to them that it was important for them to do so. Thus there is no evidentiary foundation for believing the elimination of background checks on private transfers had any measurable effect on the number of criminals who acquired handguns.

**Guns "Diverted to Criminals"**

Webster et al. claim that the repeal of the MO PTP law caused increased illegal diversion of guns to criminals, which in turn increased firearm homicides. They do not define what they mean by the term "illegal gun diversion," but a reasonable guess would be that it simply means *any* illegal movement of guns into criminals' hands. Thus, it could encompass gun theft, guns purchased from gun traffickers, guns illegally purchased from corrupt licensed dealers, guns acquired through the use of straw purchasers, guns illegally purchased by convicted felons from private parties, guns received as a gift by persons not lawfully entitled to possess guns, and a host of other diverse ways that guns might illegally move into criminal hands. Webster et al. appear to argue that repealing MO's PTP law caused gun possession to increase among criminals, without being specific as to how or why this occurred. In any case, it needs to be stressed that "illegal gun diversion," as Webster et al. use the term, does not necessarily refer to gun trafficking in particular, and instead may refer to literally any illegal way guns might end up in criminal hands. They provided no specific argument for which of these kinds of illegal movements of guns increased after the repeal. If, for example, the only kind of movement that increased was gun theft, one might reasonably ask "why should the PTP repeal increase gun

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 378 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 21 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 21 of 143

11

thefts?"  If the authors are correct that repealing PTP provisions made it easier for criminals to *buy* guns, this should have *reduced* the need to steal guns, thereby reducing one major form of "illegal gun diversion."

The indicator that Webster et al. used to measure "illegal gun diversion" was "the percentage of guns that had unusually short intervals between the retail sale and the recovery by police" (p. 294).  Although it was unclear which set of "guns" the authors were referring to, it turned out that the authors meant the set of guns recovered by police in connection with some real or suspected criminal activity, submitted to the Bureau of Alcohol, Tobacco and Firearms (ATF) for tracing, and successfully traced.   This measure, however, is not a valid measure of either acquisition or possession of guns by criminals, or of gun trafficking, or gun "diversion," and has never passed any check of its validity as a measure of these concepts (Kleck and Wang 2009).  In fact, the share of recovered "crime guns" with short times to recovery actually has a weak *negative* association with a widely accepted indicator of trafficking, the share of recovered guns that had an obliterated serial number (Kleck and Wang 2009, p. 1283).  That is, Webster et al.'s indicator actually tends to be *lower* where gun trafficking is higher.  The authors did not cite any validation studies that support use of this measure as an indicator of firearms diversion.  While it is true that many other careless analysts have also misinterpreted this indicator as a measure of "firearm diversion or trafficking," it nevertheless cannot serve this purpose (Kleck and Wang 2009).

These authors used trace data to draw conclusions about changes in the illegal diversion of guns to criminals in general, an application that necessarily assumes that guns traced by ATF can tell analysts something about crime guns in general.  If findings pertaining to traced guns do not apply to crime guns as a whole, analysts cannot legitimately draw conclusions about changes

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022    Pg: 379 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 22 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 22 of 143

12

in illegal gun diversion as a whole.  Unfortunately, the set of guns traced by ATF is *not* a representative sample of crime guns, or even of crime guns recovered by police, or any subset of these populations of guns.  There can be no honest doubt about this point among users of ATF trace data, since ATF states a quite explicit disclaimer on this point: "Firearms selected for tracing … do not constitute a random sample and should not be considered representative of the larger universe of all firearms used by criminals, or any subset of that universe" (U.S. ATF 2013).  This disclaimer only confirms the same conclusions that had been previously drawn by the Congressional Research Service (1992) and the National Research Council (2005, p. 40).

More specifically, the National Research Council (2005) panel also concluded that "trace data cannot show whether a firearm has been illegally diverted from legitimate firearms commerce" (p. 40) and that "trace data analyses cannot describe the illegal pathways thorough which crime guns travel from legal commerce to its ultimate recovery by law enforcement" (pp. 80-81).  Thus, Webster et al. were wrong to believe that they could use trace data to measure illegal diversion of guns to criminals.  These facts about the trace data have been well-known for decades (Congressional Research Service 1992; Kleck 1999), suggesting that Webster et al. were either remarkably ignorant of the basic facts about the gun trace data on which they relied, or they knowingly misled their readers as to what could be inferred from changes in time-to-recovery among ATF-traced guns.

Thus, Webster et al.'s analyses of traced gun data can tell us nothing about trends in gun trafficking or illegal gun diversion.  They misused trace data for a purpose that the data cannot legitimately serve.  One cannot legitimately use trace data to infer anything about the guns used to commit crimes, including the interval from their first retail sale to their recovery by police (better known as "time-to-crime" (TTC) or "time-to-recovery" (TTR), and this time interval is

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022      Pg: 380 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 23 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 23 of 143

13

not an indicator of gun trafficking or any other form of "illegal diversion" of guns.  Likewise, one cannot use trace data to track trends in gun trafficking or "illegal gun diversion."

Webster et al. concluded that repeal of MO's PTP law caused an increase in homicide. There is a disconnect between this conclusion about homicide and the authors' evidence concerning recovered guns.  Even if short time-to-crime *were* a valid indicator of illegal gun diversion, and the guns chosen for tracing by police *were* a random sample of "crime guns" in general, analysis of general samples of traced guns still could not tell us anything about the guns used *in homicides*, since only a tiny fraction of traced firearms are recovered in connection with homicides.  For example, among the 4,341 guns submitted for tracing in Missouri in 2011, only 134, or 3.1 percent were linked with homicide (ATF 2013).  Indeed, few of these guns had been used to commit *any* violent crime – only 534, or 12 percent were linked with homicide, aggravated assault, or robbery.  Instead, traced guns were most commonly linked with violations of gun control laws, such as unlawful "Possession of Weapon."  In principle, Webster et al. might have used trace data to measure the average time-to-crime among MO guns recovered in connection with homicides, since those data are available, but chose not to do so.  They therefore had no basis for believing that the guns used to commit homicides were moving more quickly into criminal hands after MO repealed its PTP law.

**Webster et al.'s Comparisons of Homicide Trends in MO with Trends in Other States**

Webster et al. reported  simple comparisons of trends in age-adjusted firearm homicide rates in MO over the period 1999-2010 with trends in other states and with the U.S. as a whole (Figure 1 and Table 1).  This is an unusually short period of time to analyze in this type of panel design, and is prone to extremely unstable results with respect to exactly what set of years one happens to analyze.  Certainly data availability cannot explain the authors' decision to study so

few years, since state firearms homicide data are available from at least as far back as 1968. The authors offer a different, bizarre explanation for why they used such an unusually short time series, arguing that 1999-2012 was a period of stable homicide rates, which they speculate means that an analysis of homicide rates will be less subject to omitted variable bias. There is no justification of this type for short time series in the statistical literature, and the single source they cite in support (see their source 16) does not in fact support the use of such a short time series. Studying time periods in which there is little variation in homicide rates makes it *harder* to determine what causes changes in those rates. In any case, a longer time period would have provided a more stable set of estimates of the repeal's effects.

The results of longitudinal analyses of small numbers of time points can be radically manipulated simply by analyzing arbitrarily selected subsets of the total set of time points for which data are available (see Britt, Kleck, and Bordua 1996 for a direct demonstration of radical changes in estimates of the impact of a gun law change when slightly different sets of years were analyzed). If we repeat the authors' simple before-and-after comparisons of firearm homicide rates, but use different sets of years to compare, we arrive at results quite different from theirs. One could argue that 2007 should not have been treated as a pre-repeal year since part of the year (after 8-28-07) was after the repeal was in effect. Using the last two complete years before 2007 as the pre-repeal baseline, the average firearm homicide rate was 5.2. And one could argue that the lasting effects of the repeal would be better observed in a later set of post-repeal years, such as 2011-2013, after the repeal had a longer period of time to show its full effects. The average firearm homicide rate in those years was also 5.2, indicating that there was no lasting increase in firearm homicide after the PTP law was repealed (CDC 2018) – exactly the reverse of the conclusion drawn by Webster and his co-authors.

USCA4 Appeal: 21-2017    Doc: 25-3       Filed: 08/03/2022     Pg: 382 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 25 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 25 of 143

15

Webster et al. also compared homicide trends in MO with those in specific other states (their Table 1), and claimed that MO was unique in experiencing big gun homicide increases in this period (p. 299). In fact, comparisons of MO with other Midwestern states directly contradict their interpretation of the drops in firearm homicide in MO. MO did indeed experience a 36% increase in the firearms homicide rate from 2007 to 2008, but CDC mortality data show that Iowa's firearm homicide rate increased by a far larger 88%, from 0.60 in 2007 to 1.13 in 2008 (CDC 2018), even though Iowa did not repeal its PTP law, which was on the books in both 2007 and 2009 (see ATF 2005, p. 183 and ATF 2010, p. 202). Likewise, Nebraska, which neither repealed a PTP system nor weakened its gun laws in any other way, experienced a 59% percent increase in firearm homicide rates from 2006 to 2008 (CDC 2018). In sum, both Iowa and Nebraska experienced jumps in their firearms homicide rates during this same period in which gun homicide increased in MO, and their increases were *bigger* than that of MO, suggesting that something other than weakening of gun laws was causing increases in firearm homicide rates in Midwest states in this period. Webster et al. were flat wrong to claim that "Missouri's sharp increase in firearm homicides was unique within the region" (p. 299). The only reason the authors were able to make it seem that big gun homicide increases were unique to MO was by employing a highly selective reporting of the state firearm homicide trend data available to them.

If the PTP provisions had been keeping down firearm homicide before its repeal, its continuing absence throughout the post-2007 period should have continued to contribute to higher gun homicide rates for years well after 2007. The authors' use of multi-year averages in Table 1 concealed the extreme instability of single-year state homicide rates, the fact that all of MO's homicide decline occurred in a single year, and the fact that other states experienced even larger one-year increases during this period. In fact, all of the post-repeal increase in MO

USCA4 Appeal: 21-2017     Doc: 25-3          Filed: 08/03/2022      Pg: 383 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 26 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 26 of 143

16

homicide occurred in just a single year, from 2007 (4.6 firearms homicides per 100,000) to 2008 (6.2). After 2008, MO experienced no further homicide increases, contrary to an interpretation that the PTP repeal was what was responsible for the post-2007 increase in homicide.

The point is not that we can tell anything useful about the reasons for homicide changes in MO (or Iowa or Nebraska) from these kinds of simplistic comparisons. Rather, the Iowa and Nebraska data demonstrate that single states can easily experience year-to-year homicide increases just as large as that observed in MO without it being due to the repeal of a PTP law or any other gun control measure, that it could happen at the roughly the same time as it happened in MO, and could happen in the same region of the country. Thus, these simple comparisons do definitively establish the simple point that MO's homicide increase could easily be entirely due to other factors, like those operating in neighboring Iowa or Nebraska, besides the repeal of a PTP law.

Webster and his colleagues also insist that there is something significant about the fact that this large homicide increase occurred specifically in the *firearm* homicide category. They appear to be unaware that, when homicide in general is increasing, *regardless of the reasons*, gun homicide always shows proportionally larger increases than nongun homicide. Even when gun law is unchanged and gun ownership levels are stable, one will still find that changes (upward or downward) are proportionally larger in the gun homicide category than in the nongun homicide category (Britt, Kleck, and Bordua 1996). The fact that gun homicide increased more than nongun homicide after the repeal of MO's PTP therefore tells us nothing about the likely causes of MO's short-term bump in homicide.

**The Authors' Multivariate Homicide Analysis**

*The Near-complete Failure to Control for Actual Confounders*

USCA4 Appeal: 21-2017      Doc: 25-3          Filed: 08/03/2022      Pg: 384 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 27 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 27 of 143

17

Webster et al. appear to address the possibility that other factors besides the PTP repeal were responsible for the MO homicide increase by controlling for other factors in their multivariate analysis of homicide rates in 43-51 states (including the District of Columbia), over the period 1999 through 2010 (or 2012 in some analyses). They controlled for changes in some other factors that might have affected changes in homicide rates, and still found a significant association between MO's PTP law and homicide rates.

Whether these analyses improved their ability to estimate the effect of the PTP repeal, however, depends entirely on the degree to which Webster et al. controlled specifically for *confounding variables*. A confounding variable is a variable that has *both* of two properties: (1) it has a causal effect of its own on the dependent variable (in Webster et al.'s research, the state homicide rate), *and* (2) is associated with the principle independent variable of interest (the existence or absence of the MO PTP law). If a variable lacks the first property it is not a confounder because it does not affect the homicide rate, i.e., it is an "irrelevant variable." If it lacks the second property, it does not matter whether the variable is statistically controlled, since estimates of the impact of the PTP law will be the same regardless of its inclusion in statistical models of homicide rates. Its inclusion is simply inconsequential.

Controlling for a confounding variable serves to rule out an alternative explanation of why homicide changed in MO after the repeal. Thus, if one controls for confounding factor X, one rules out the possibility that changes in X caused the homicide increases rather than the PTP repeal. The more genuine confounding variables that one controls, the more confidence one can have in the resulting estimate of the effect of the key independent variable.

Unfortunately, we can tell from Webster et al.'s own statistical results that they controlled for virtually no genuine confounders, and thus did virtually nothing to rule out any

USCA4 Appeal: 21-2017    Doc: 25-3       Filed: 08/03/2022    Pg: 385 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 28 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 28 of 143

18

specific variables as being responsible for the MO homicide increase.  They report that only three of their control variables were significantly related to homicide rates (p. 298), and thus might be confounders.   All the rest of Webster et al.'s control variables lacked the first necessary property of a genuine confounder, that they have a causal effect on the homicide rate.

Further, even the findings regarding two of Webster et al.'s three significant control variables were perverse and contrary to theory and prior research.   The significant coefficient for poverty was *negative*, indicating that higher poverty rates cause *lower* homicide rates!  This is contrary to a mountain of prior (and more sophisticated) research indicating that greater economic deprivation causes higher homicide rates (for classic reviews, see Kovandzic, Vieraitis, and Leisley 1998; and Land, McCall, and Cohen 1990).  This bizarre finding is itself strong reason to believe there was something seriously wrong with Webster et al.'s statistical models.  Likewise, Webster et al.'s analysis yielded a significant *positive* coefficient for bans on "Saturday night special" handguns, indicating that these bans significantly *increases* the homicide rate.  While the National Rifle Association might welcome this finding, it is doubtful that Webster et al. themselves would regard it as a plausible finding.  Again, this dubious finding points to the likelihood of errors in Webster et al.'s specification of their models, in particular the omission of confounding variables.

Perhaps what is most conspicuous about Webster et al.'s statistical models, then, is the completely arbitrary character of their choice of control variables - there is no evident rhyme or reason to their choices.  They include as controls variables that have been found in most prior research to have no effect on crime rates (e.g., the number of law enforcement officers, official unemployment rates, and bans on so-called "Saturday Night Specials"), while excluding variables consistently found in prior research to affect homicide rates, such as the percent living

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 386 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 29 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 29 of 143

19

in urban or metropolitan areas, the African-American share of the population, and the divorce

rate. Note that Webster et al. did not say that they tested for effects of these variables and found

them unrelated to homicide rate; rather, there is no evidence that they ever included them in their

models in the first place. They did not even control for effects of other gun control laws, even

though Webster's prior writings make it amply clear that he believes many such laws reduce gun

crime, including not only PTP laws but also "assault weapon" bans, and gun registration laws

(see Webster, Vernick, McGinty, and Alcorn 2013).

It is almost as if Webster et al. were picking and choosing control variables on some basis

other than one grounded in their own empirical evidence, theory, or prior research. This is

especially worrisome, because it is possible to manipulate the estimated effect of a given variable

simply by failing to control for confounders. Confounders are, by definition, variables whose

control will affect estimates of the variable with which they are associated. That is, failing to

control for a genuine confounder will distort the estimate of the variable with which the

confounder is correlated. For example, Kleck (2018) reanalyzed the data underlying a study in

which the authors had found a large significant positive association between gun rates and

suicide rates (Miller et al. 2007), and showed that when five genuine confounders were

controlled that had not been controlled in the original analysis, the association initially observed

between guns and suicide disappeared. The original analysis had only controlled for, at most, a

single genuine confounder.

In the conclusions to their report, Webster et al. give the impression that they had ruled

out a substantial number of plausible alternative explanation of the MO post-repeal homicide

increase, listing no less than eight variables or categories of variables that could not explain this

increase. This listing is deceptive because few of these implied alternative explanations were

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 387 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 30 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 30 of 143

20

plausible in the first place, so ruling them out was a largely pointless exercise.  The other factors that Webster et al. claimed to have ruled out would not be considered by knowledgeable scholars to be likely alternative explanations of this short-term homicide increase anyway, either because the variables do not in general affect homicide rates (e.g., unemployment rates, as officially measured; policing levels; MO's Stand Your Ground Law) or because have effects but do not change enough over short periods of time to cause large short-term homicide increases.  Because they controlled for virtually no genuine confounders, their analyses could not rule out the possibility that there was an outbreak of homicide in MO in 2008 that was entirely caused by factors other than the PTP repeal.

*Sample Bias in the Analyses of Age-adjusted Homicide Rates*

Webster et al.'s reliance on age-adjusted firearms homicide rates derived from vital statistics mortality data resulted in a biased sample of states, one systematically slanted to favor the proposition that gun laws reduce homicide rates, or conversely that the absence or repeal of gun laws increase homicide rates.  The vital statistics data on which Webster et al. relied can be obtained from the WONDER website of the Centers for Disease Control and Prevention (CDC 2018) but the CDC suppresses reporting of homicide data when there were fewer than ten homicides in a given year in a given state.  This had the effect of systematically excluding as many as nine low homicide states from Webster et al.'s firearm homicide analyses: Delaware, Hawaii, Maine, Montana, New Hampshire, North Dakota, South Dakota, Vermont, and Wyoming (though Webster et al. claim to have used Delaware and Montana – see p. 295).  These nine states, not surprisingly, all have rates of total homicide and firearms homicide that are lower than average (see, e.g. U.S., FBI 1998, pp. 76-87, 207).  Further, with the exception of Hawaii and Delaware, they also have less gun control than average (Brady Campaign 2013).  States that

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022        Pg: 388 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 31 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 31 of 143

21

have little gun control yet nevertheless also have little homicide contradict the hypothesis that less gun control causes more homicide.  By excluding these contradictory states, Webster et al. slanted their sample in favor of finding a negative association between the presence of gun laws and homicide rates.

This sample bias was most serious for firearms homicide because state counts of gun homicides are lower than total homicide counts, and thus more likely to be suppressed by CDC policies.  Unfortunately, Webster et al. chose not to make use of UCR data to measure firearms homicide, even though the requisite data are reported for nearly all states in nearly all years in the period 1999-2012 (see, e.g., U.S. FBI, 1998, pp. 68-74, 207).  Their (p. 295) claims as to why the UCR data cannot be used are without merit.  They note that the UCR homicide rates are not age-adjusted, but do not acknowledge that they did not need age-adjusted rates for their purposes, since (a) they are nearly identical to non-adjusted homicide rates, and (b) state age distributions do not change enough from year to year to have any detectable effect on homicide rates.  They accurately noted that the FBI has to perform interpolations for missing data from nonreporting law enforcement agencies, but did not present any evidence that these procedures introduce any significant errors in state homicide rates.  And they certainly did not explain why it makes sense to introduce massive sample bias into the study by omitting the 7-9 suppressed CDC states altogether, all for the sake of avoiding purely hypothetical and probably minor measurement flaws in the UCR homicide rates.  In sum, Webster et al. needlessly used a severely biased sample to analyze homicide rates when a relatively unbiased sample was available.  They did not say a word about the pronounced differences between the omitted states and those included in their study sample regarding levels of gun control and homicide rates, or how their use of vital statistics data biased their study sample.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 389 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 32 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 32 of 143

22

## Opinion 2

The study by Rudolph, Stuart, Vernick, and Webster (2015) of the impact of Connecticut's (CT) permit-to-purchase (PTP) law on homicide rates concluded that this measure, all by itself, "was associated with" an astounding 40% reduction in firearm homicide rates in the first 10 years after it was implemented. The authors' repeated references to the "effects" of the policy (e.g., see their Abstract, p. e49, or p. e53) make it clear that they did not interpret their finding as a mere statistical association, but rather regarded it as indicative of a causal effect of the law. This conclusion is not valid or scientifically based. Instead, their finding appears to be the result of (1) cherry-picking one particular change in gun law that was known *a priori* to be associated with a drop in gun violence, out of hundreds of gun law changes that might have been studied (as with the Missouri study), and (2) a poor application of the synthetic control methodology.

### Arbitrary Cherry-Picking of One Particular Change in Gun Control Law

As previously noted here have been thousands of changes in gun control law, both increasing and decreasing the strictness of controls, in the 50 states and the District of Columbia (DC) in the past few decades. One might then reasonably ask, why did the authors study this one gun law change in this one place at this one time? The authors do not say. They were not commissioned by the state of CT to evaluate this particular, nor is the implementation of a PTP law on top of preexisting background checks an especially important change in gun law.

Indeed, it seems to be an especially unimportant change. Prospective gun buyers in CT already had to pass a background check to buy a handgun (or any other type of gun) even before CT's PTP law was enacted (due to the federal Brady Act), so the PTP law did not introduce

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022      Pg: 390 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 33 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 33 of 143

23

background checks.  The PTP law changed background checks in one conceivably significant way, in that they were theoretically extended to cover handgun transfers by private sellers and not just dealer transfers.  The authors do not, however, document even a single case of a prospective CT handgun buyer who was blocked by the PTP system from buying a handgun from a private seller, or provide any evidence that CT gun owners are even aware that background checks are required for private transfers.  Thus, there is no affirmative evidence that this extension of background checks kept handguns away from anyone, never mind someone likely to commit a firearms homicide.

Less important elements of the CT PTP law were (1) the raising of the minimum age for buying a handgun from 18 to 20, and (2) requiring prospective handgun buyers to apply for a permit in person.  The authors do not provide or cite any evidence that the latter provision has any additional effect above and beyond the effect of requiring a background check, or even any reasoning as to why it would be likely to discourage handgun acquisition more than the background check itself.  As to former, research has already established that the increase in the minimum age for buying a handgun from 18 to 21 mandated by the federal Gun Control Act of 1968 had no measurable effect on rates of violent crime among persons age 18-20 (Kleck 2011).

In sum, there was no substantial *a priori* basis for expecting this particular minor change in CT's gun control regime to be especially significant, effective, or otherwise worth focusing research on.  And even if there were some significant reason to focus on PTP laws in general, why focus only on CT's PTP in particular?  The scientifically customary practice among the most sophisticated researchers in the field is to study *all* instances of a particular type of gun control law, since case studies of single examples have been found to be unreliable (Britt, Kleck, and Bordua 1996).  Studies that cover all instances of a given type of gun law typically adopt

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 391 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 34 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 34 of 143

24

either of two methodological approaches: (1) a cross-sectional research design in which all jurisdictions with the law are compared with all those without it, using data pertaining to a single point in time, and statistically controlling for many other determinants of crime rates, or (2) a panel design with the same properties as the cross-sectional design, except using data covering multiple points in time.  Rudolph et al. use neither approach.

The authors note that 10 states plus DC have PTP laws (p. e49).  Why, then, study CT's PTP law in particular?  The authors do not explain this seemingly arbitrary choice.  These questions are crucial because if researchers decide to study just one instance of a policy that has been implemented in multiple jurisdictions, there is a risk that researchers will cherry-pick a single example that appears to support a preferred finding, even if analysis of all instances would have indicated that the policy was ineffective.

The danger can be illustrated by a simple example.  Suppose gun control policy X had no effect whatsoever on homicide rates, but researcher W wanted to create the false impression that X was effective.  This is easy to do with any widely implemented policy.  In the long run, over the past half century or so, homicide rates have increased about half the time and decreased about half the time (U.S. Federal Bureau of Investigation 2017).  Thus, at any one time that a violence control policy might be introduced, there is roughly a 50% chance that its introduction coincided with a reduction in the homicide rate – *even if the policy is completely ineffective.*  All researcher W would need to do to create the false impression that some kind of gun control law was effective in reducing homicide would be to dredge through data on homicide rates in the 51 states (including DC), looking for declines in state firearms homicide rates occurring in any of the 50-some years for which state homicide statistics are available, and to then search for instances of new gun laws that happened to have been introduced in the same year.  Given the

USCA4 Appeal: 21-2017    Doc: 25-3         Filed: 08/03/2022     Pg: 392 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 35 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 35 of 143

25

great frequency with which new gun laws are introduced (documented in connection with Opinion 1), there would be hundreds of instances where introduction of a new gun law coincided with a drop in firearms homicides, and an unscrupulous researcher could simply pick one of them that showed an especially strong drop in the firearm homicide rate.  He could then publish the results of an analysis of firearms homicide trends in the single chosen state, focusing on the change in the single arbitrarily selected type of gun control law as if it was the one specific type of gun control that he wanted to evaluate all along.  Indeed, it would be possible that policy X was followed by homicide increases in every single state but one where it was implemented, and that one state was the one that W analyzed.

There is no way to know if Rudolph et al. had any nefarious motives in selecting CT's PTP law to analyze, but this is irrelevant.  Even if their motives were pure, studying a single arbitrarily selected implementation of a given type of widely implemented policy is an extremely weak research design, prone to yielding misleading results for the foregoing reasons.  As noted in connection with Opinion 1, the last of the four authors of this study, Daniel Webster, has also applied this unscientific research design to the repeal Missouri's PTP law, with similarly unreliable findings.

**Misapplication of the Synthetic Control Methodology**

The synthetic control methodology itself, unlike the authors' focus on a single implementation of a single type of gun control, is a potentially useful method for evaluating the impact of a policy, if the method is applied properly.  Unfortunately, these authors did not apply the method properly.

USCA4 Appeal: 21-2017    Doc: 25-3      Filed: 08/03/2022    Pg: 393 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 36 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 36 of 143

26

The basic logic of the design is that the researcher looks for areas that, prior to the implementation of a new policy, had similar trends in the outcome variable (the homicide rate is this case) as well as correlates of the outcome variable.  These areas are then combined into a single "synthetic control" unit whose trends in the outcome variable are used to simulate how that variable would have trended in the intervention area during the post-intervention period had that policy not been implemented.  If post-intervention trends in the outcome variable are more favorable in the area with the new policy than in the synthetic control, the analyst tentatively concludes that the intervention was effective.

The effectiveness of the strategy depends entirely on how well the synthetic control (SC) simulates how homicide rates would have trended in CT had the PTP law not been introduced (the "counterfactual" situation).  The measure of how well the SC is likely to do this is how closely the *pre*-law (before 1995) trends in firearms homicide rates and their correlates of the SC match the prelaw trends in CT.  If this correspondence is poor, the method has no power to accurately estimate the impact of the PTP law because gun homicide trends in the SC area cannot tell the analyst how gun homicide rates would have trended in CT in the "counterfactual" situation where the PTP law was not passed.

The authors insist that their application of this method produced "the most accurate counterfactual" (p. e53), i.e. accurately indicated how CT's gun homicide rates would have trended after 1995 without the PTP law.  As evidence of this supposed accuracy the authors report (p. e50) that the mean squared prediction error (MSPE) for their SC was optimized by the statistical algorithm used to select control states and assign weights to the data of each control states.  The MSPE is a measure of how closely the prelaw trends in homicide and its correlates in "synthetic Connecticut" corresponded to CT's prelaw trends.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 394 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 37 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 37 of 143

27

Assuming they were applied properly, the statistical procedures used by the authors do indeed select the best control states and weights to use to create the SC, within the limits of the available data. They do not, however, guarantee that the SC will be good. Instead, they may only yield a SC that is less bad than any alternatives. The MSPEs reported by the authors did not indicate that their SC effectively predicted what CT's homicide rates would have been in the absence of the PTP law; they only indicated that any other potential SCs would be worse.

The authors' only evidence bearing on whether their SC did a *good* job mimicking CT's pre-PTP homicide trends, as distinct from a merely a "less bad" job than other possible SCs, is shown in Figure 1. Visual inspection indicates that their SC ("synthetic Connecticut") performed very poorly indeed. That is, trends in pre-1995 firearm homicide rates in the SC corresponded very badly with pre-1995 trends in CT, indicating that the SC was unlikely to provide an accurate picture of how gun homicide would have trended in CT had the state not implemented its PTP program.

One can judge the quality of the authors' SC by noting how closely its pre-1995 trends in the firearms homicide rate correspond to CT's pre-1995 trends. By comparing the dashed line (representing the SC's trends) with the solid line (CT's trends) on the left half of the diagram, one can see that the correspondence is so poor that in many pre-1995 periods the SC *does not even trend in the same direction* as CT, never mind match CT's trends closely enough to serve the purposes of a synthetic control. For example, from 1984 to 1985, CT's actual gun homicide rate declined, but the SC's rate actually *increased*. From 1987 to 1988, CT's firearms homicide rate increased sharply, but the SC's rate declined. From 1989 to 1990, the SC's firearm homicide rate likewise moved in the opposite direction of CT's rate, as was true for the changes from 1990 to 1991, from 1991 to 1992, and from 1995 to 1996. There were 12 pre-1996 year-to-

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 395 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 38 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 38 of 143
28

year changes in firearms homicide trends, and the SC failed to even match the direction of CT's

changes in *six* of those 12 instances.

Figure 1 should have clearly alerted the researchers to the fact that their "synthetic

Connecticut" was not capable of accurately forecasting post-law trends in CT's gun homicide

rates in the absence of the PTP law, but they apparently failed to correctly interpret their own

diagnostic information.  They appear not to have understood that their statistical procedures may

effectively select the *relatively* best set of control states and statistical weights, yet fail to

produce a good SC.  Unfortunately, sometimes there simply are no useful control jurisdictions

available, and no amount of statistical manipulation of the data can create a SC that is capable of

accurately predicting post-intervention trends in the outcome variable.

Another key piece of information in Figure 1 was missed or ignored by the authors.  The

upper-most line, consisting of alternating dots and dashes, represented trends in gun homicide in

all control states, i.e. states that did not implement a PTP law.  This line showed that the firearms

homicide rate in states that did *not* implement a PTP law declined just as much as in CT,

supporting the interpretation that factors *other than PTP laws* were causing declines in gun

homicide after 1995.

Figure 1 also indicated that, even in CT, gun homicides had already been declining *before*

1995, beginning in 1993.  Causation cannot run backwards in time, so CT's PTP law could not

have been responsible for these pre-1995 declines.  The declines in CT after 1995 were little

more than a continuation of the downward trend that had already begun back in 1993, supporting

the interpretation that whatever *non-PTP* factors in CT that caused its decline in firearms

homicides between 1993 and 1995 continued to produce similar decreases after 1995.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 396 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 39 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 39 of 143

29

Finally, Figure 1 showed that CT's homicide trends only became more favorable than those of the SC *four years* after the PTP law was implemented. That is, the timing of CT's improvement in homicide did not correspond with the introduction of the PTP system. The authors concede this (p. e51), but then try to downplay its significance by providing various speculative reasons why the PTP law would have delayed effects. They speculate that spikes in gun sales occurred prior to enactment of the PTP law, which temporarily counterbalanced the supposed beneficial effects of the law, but do not provide or cite any evidence that any such spike actually occurred. They also speculate that the number of transactions blocked by the PTP law had to accumulate over time before it would have any appreciable effect on handgun acquisition. This speculation is dubious for two reasons. First, the authors present no evidence that the PTP blocked any handgun acquisitions in the first place (beyond the effects produced by the preexisting background checks), so there is no reason to believe there was any "accumulation" of blocked handgun transactions. Second, the speculation is logically flawed. Even if the PTP law blocked handgun acquisitions that would not have been blocked by the preexisting background checks, one would have expected some mild effects as soon as the PTP law went into effect in 1995, even if its effects did grow over time. No such effect is evident in the authors' data for 1995, or for 1996, or for 1997, or for 1998 – CT's firearm homicide rate did not trend any more favorably than the SC's rate for 1995-1998 (Figure 1). Ignoring these dubious speculations, the one fact that we know for sure about the timing of CT's decline in firearm homicide is that *it did not correspond with the implementation of the PTP system*.

<u>Summary</u>: The authors data, as distinct from their highly selective interpretation of it, indicated that (1) the decline in firearms homicide rates in CT began years *before* the PTP law was implemented, (2) CT began to have a more favorable trend in firearms homicide than its

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 397 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 40 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 40 of 143

30

synthetic control only after four years had passed after the PTP law went into effect, and (3) CT's decline in firearms homicide after the PTP law went into effect in 1995 was no greater than that experienced by states that did not enact PTP laws.  All these facts point to the same conclusion: the post 1995 decline in firearms homicides in CT was not caused by its enactment of a PTP law.

In conclusion, Rudolph et al. (1) misapplied the synthetic control methodology by failing to create an effective synthetic control, and (2) failed to recognize multiple strong indications in their own findings that strongly suggested that CT's PTP law had nothing to do with the post-1995 declines in the state's firearms homicide rate.  Shorn of the invalid results of the SC analysis, the authors research provided no affirmative evidence that the minor new control elements introduced by CT's PTP system in 1995 had any measurable effect on firearms homicide rates above and beyond the effects of the background checks already in place before 1995.

**The Claim that the PTP Law Reduced "Gun Diversion"**

The authors argue that CT's PTP law somehow reduced the "diversion of guns to criminals" (p. e52).  They did not present any evidence that actually supports this claim.  Instead they assert that CT does a better job in preventing gun diversions and base this assertion on the fact that the average "sale-to-crime" interval for gun recovered by police is longer in CT than elsewhere.  As previously noted in connection with Opinion 1, this interval (actually the time from retail sale to recovery by police) is *not* in any way an indicator of diversion of guns to criminals.  To repeat, the assumption that a short time to recovery is an indicator of illegal gun diversion has long been discredited, and has never passed any empirical test of its validity (Kleck and Wang 2009, esp. pp. 1257-1263).

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022      Pg: 398 of 501

Case 1:16-cv-03311-ELH    Document 135-25   Filed 01/28/21   Page 41 of 143
Case 1:16-cv-03311-ELH    Document 77-24   Filed 10/05/18   Page 41 of 143

31

*Opinion 3 – The Study by Crifasi et al. Had No Evidence Bearing on the*

*Impact of the FSA on the Supply of Crime Handguns in Baltimore*

The study by Crifasi, Buggs, Choksy, and Webster (2017) alleges that Maryland's FSA caused a reduction in the supply of crime handguns in Baltimore (and Maryland as a whole), basing this claim on a misinterpretation of firearms trace data and *non sequitur* interpretations of a crude 4-question survey the authors conducted with a small unrepresentative sample of offenders.

The authors claim that one can somehow judge trends in the supply of crime handguns by examining firearms trace data on the guns recovered by police. The authors display a primitive, outdated understanding of the meaning and significance of trace data. They appear to be unaware that (1) the guns recovered by police are not representative of crime guns as a whole, or any subset of those guns, (2) samples of recovered crime guns overrepresent guns recovered by police soon after retail sale, (3) a short time-to-recovery (misdescribed by the authors as a short "time-to *crime*") is <u>not</u> an indicator that the recovered gun was "likely purchased with the intent of diverting that gun to a prohibited person" as the authors claim (p. 129), (4) the fact that a recovered gun was first sold at retail in a state different from the one in which it was recovered is <u>not</u> an indicator that it was trafficked or otherwise purchased with "the intent of diverting that gun to a prohibited person" (instead it usually indicates that the gun was stolen from a person who lawfully purchased the gun in one state, then moved their residence to the state in which police recovered the gun.

The authors claim (p. 129) that "a gun recovered with one year of retail sale indicates to law enforcement that the gun was *likely* purchased with the intent of diverting the gun to a

USCA4 Appeal: 21-2017   Doc: 25-3     Filed: 08/03/2022   Pg: 399 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 42 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 42 of 143

32

prohibited person," citing for support a 2002 ATF report. The claim is false, and the cited report

nowhere says that such a gun is *likely* to have been purchase for the person of diverting the gun

to a prohibited person. Note that the authors do not cite any specific page or quote any specific

passage in that ATF report to support their claim - this is because there is no such page or

passage. I have reviewed every published ATF report on trace data and have never seen any

claim that *most* recovered guns with a TTR under one year were guns purchased for purposes of

diversion. As far as ATF can tell, most of these firearms were legally purchased for lawful

purposes but then stolen from their lawful owners, usually in connection with a residential

burglary (Kleck and Wang 2009).

       The authors repeatedly describe their findings about the set of guns they studies as if they

pertained to "Baltimore crime handguns" (e.g., p. 139). This is inaccurate. They studied the tiny

subset of handguns that had all of three attributes: (1) they were recovered by police, (2) they

were chosen by police to be submitted for tracing, and (3) they were successfully traced by ATF.

Such a sample is not representative of all crime handguns, or even of all those recovered by

police. The authors could hardly have honestly misunderstood this point, since it is forcefully

stated in no uncertain terms by ATF on the very first page of one of the reports the authors cite

(ATF 2016a): "Firearms selected for tracing are not chosen for purposes of determining which

types, makes or models of firearms are used for illicit purposes. The firearms selected *do not*

*constitute a random sample and should not be considered representative of the larger universe of*

*all firearms used by criminals, or any subset of that universe*" (ATF 2013, p. 1, emphasis added).

The authors response to ATF's warning was to ignore it and draw conclusions about Baltimore

"crime handguns" in general that made sense only if the authors rejected ATF's caveat. In fact,

the trace data examined by the authors can tell us nothing whatsoever about crime handguns in

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022      Pg: 400 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 43 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 43 of 143

33

Baltimore or Maryland – they describe only the unrepresentative subsets of crime handguns that police were able to recover, chose to submit requests on, and that ATF was able to successfully trace.

The problems with studying samples of successfully traced guns are not limited to the fact that they are not chosen in a way that guarantees they will be representative of all crime handguns. The problem is worse than that, since it is known that the processes of selection involved in generating these samples of guns systematically distort the samples in ways that overstate the share of guns that appear to have been purchased for purposes of diverting them into the hands of unqualified persons. Police are more likely to request traces on guns that appear to be new (and that therefore are likely to be less than a year old) because traces on such recently sold guns are more likely to generate usable leads pointing to criminals who possessed the guns recently. Further, ATF is more likely to be able to successfully trace recently sold guns since it is more likely that sales records still exist for newer guns (Kleck and Wang 2009, pp. 1271-1272). Samples of traced guns can also overstate the share of crime guns that had out-of-state origins. If police believe (correctly or not) that a large share of guns used in crimes in their state were smuggled in by interstate gun traffickers, this can lead them to be more likely to request traces on guns recovered from arrestees who seem more likely to be such a trafficker, such as persons with an out-of-state driver's license  (pp. 1272-1273). In sum, the patterns in gun tracing data that the authors think reflect "illegal firearms diversion" actually reflect (a) the preferences of law enforcement officers for requesting traces on some guns and not others, and (b) the greater ability of ATF to successfully trace some guns and not others.


*Did Firearms Availability to Criminals Decline After the FSA Went into Effect?*

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022      Pg: 401 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 44 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 44 of 143

34

The "supply of crime handguns" is only relevant to the safety of Maryland's citizens if it affects the availability of handguns, or firearms in general, to criminals. The supply and availability are not the same. The total number of illegal handguns (the supply) might double while at the same time the share of criminals with access to guns remained the same or even declined. Thus, the authors never do directly address what really matters - whether availability of firearms to criminals decreased after the FSA became law.

The most direct measure of firearms availability among people willing to kill is the percent of homicides committed with guns (PHG). Note that this quantity does not measure the rate of homicide or the level of violence in general, since it could be quite low even if the homicide rate is high. For example, an area might experience many homicides but with only a small share of them being committed with guns. Conversely, an area might experience only a few homicides, but all of them committed with guns. Rather, PHG reflects, within the subset of the population who are willing to kill (whether that subset is large or small), the share who had access to a gun. To be sure, it does not measure *only* availability, since it is also influenced by the willingness of aggressors to use a gun in an attack, but it certainly does also reflect gun availability, since one obviously cannot commit a homicide with a gun unless one has access to a gun.

So what happened to the availability of guns to criminals in Maryland, as measured by this indicator, after the FSA went into effect on October 1, 2013? In the last three complete years *before* that, 2010-2012, **69.3%** (876 of 1264) of homicides were committed with firearms. In the first three complete years *after* the FSA, 2014-2016, **72.3%** of homicides were committed with firearms, indicating that *firearms availability among criminals willing to kill increased*

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 402 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 45 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 45 of 143

35

*proportionally by 4.4% after the FSA became law* (CDC 2018). This contradicts the thesis that the FSA reduced the availability of firearms to criminals in Maryland.

*The Survey of Offenders*

The authors also base their conclusions on the results of a survey of a nonprobability local sample of Baltimore probationers and parolees regarding their perceptions of whether it became harder to get a gun after the FSA went into effect. The authors concede that this convenience sample of criminals was not representative of criminals in general, in Baltimore or anywhere else (p. 132). For this reason alone we can conclude that the authors' findings can tell us nothing about whether the FSA actually made it harder for Baltimore (or Maryland) criminals in general to acquire guns.

The even more critical problem, however – not acknowledged by the authors – is that *they did not provide any evidence that the respondents (Rs) to this survey had any qualifications to make this judgement*. There is no evidence whatsoever that any of the Rs had actually tried to get a gun after the FSA went into effect, or had done so before it went into effect! And certainly, there was no evidence presented to indicate that any of the Rs had attempted to get a gun both before *and* after the FSA was implemented, providing them with some foundation in personal experience for a comparison on which they could base an assessment of whether it became harder for criminals to get guns after the FSA. More generally, the authors appear not to have asked any questions about their Rs actual recent experiences with guns. They instead seem to have simply assumed that just because their Rs were criminals, they must know something bearing on how easy it is to get guns.

USCA4 Appeal: 21-2017    Doc: 25-3      Filed: 08/03/2022      Pg: 403 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 46 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 46 of 143

36

Likewise, there was no evidence presented that any of these Rs had any personal experiences that could have informed them as to whether costs of guns increased after the FSA, whether others became less willing to buy guns on their behalf, or whether the FSA affected how easy it was to find a trusted person to sell them a gun. The authors did not establish that any of their Rs had *ever* asked another person to buy them a gun. Indeed, they did not establish that any of their Rs had ever even purchased a gun for themselves! The general lack of gun-related experiences among members of the authors' sample is suggested by their finding that 67% of the offenders had not carried or used a gun even a single time for any purpose in the six months preceding the interview (Table 5, p 137) – exactly what one expect if those offenders did not possess a gun at all. In this light, an even mildly skeptical observer might ask "How would any of these individuals be able to tell if it became harder to get a gun after the FSA went into effect? Most criminals are not gun criminals, so what relevance do the opinions of criminals without relevant gun-related experiences have to the issue of whether Baltimore's criminals found it harder to get a gun as a result of the FSA restrictions?"

Further, the way the authors asked their four questions violated fundamental rules of survey question wording, in a way that biased Rs' answers in a direction that favored the conclusions preferred by the authors. One of the most fundamental rules concerning the wording of either/or opinion questions is that one must "state the positive and negative side in the question stem" (Dillman, Smyth, and Christian, p. 134). For example, it is wrong to ask "Do you support the death penalty for persons convicted of murder?" The correct wording is "Do you support *or oppose* the death penalty …." Asking it the first way biases responses in favor of those expressing support for the death penalty, due to preexisting tendencies among some Rs to acquiesce with the sentiment seemingly held by the researchers.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 404 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 47 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 47 of 143

37

In this light, consider the one-sided way the authors asked their first question: "Have the new gun laws made it more difficult to get a gun?" (Table 6, p. 138). A less biased wording of the question would have been "Have the new gun laws made it more difficult or less difficult to get a gun, or did it make no difference?" Thus, the authors biased the offenders' answers because they did not explicitly mention, in the stem of the question, the possibility of the laws making it *less* difficult to get a gun, and (2) they did not mention the possibility of the new laws having *no effect*.

These problems were aggravated by the incomplete set of response (answer) categories offered to Rs. The question was phrased as a yes/no question, so the only nonmissing answers (i.e., answers other than "don't know" or "refuse to answer") that Rs could provide were "yes" (implying that the news laws did make it harder to gun a gun) or "no," implying that it was not harder. This set of response options violated another basic rule that is learned even by beginning students of survey research methods: "Develop lists of answer categories that include all reasonable possible answers" (Dillman, Smyth and Christian, p. 135). The authors' incomplete set of answer categories made it impossible for Rs to explicitly indicate that they believed either (1) that the laws made it *easier* to get guns, or that (2) the new laws had *no effect*.

The authors found that 41% of the offenders answered the question "yes" (Table 6), and interpreted this as supporting their claim that the FSA did make it harder to get a gun (p. 138). This interpretation was a *non sequitur*. Given the flawed set of response categories offered to Rs, as far as the authors could determine, the 54% who answered "no" could have all believed that the law had made it *easier* to get a gun. If 41% of offenders thought the FSA made it harder to get a gun, but an even bigger 54% thought it made it easier, then overall the net effect of the

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022        Pg: 405 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 48 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 48 of 143

38

FSA, as perceived by offenders, was to *reduce* the difficulty of getting a gun – precisely the opposite of the interpretation imposed on their findings by the authors.

Even worse, the authors' second question, regarding cost of guns, did not even establish whether offenders thought the cost went up or down – the authors merely asked "Have the laws affected the cost?"  The authors assumed that a "yes" response to this question obviously must have always indicated that the R thought the laws increased the cost, but that is just a guess. There is nothing in the wording of the question stem or the yes/no answer categories to establish the direction that Rs thought the cost of guns moved as a result of the new laws.

The authors' final two questions concerned the ease of making straw purchases of guns and of buying a gun from a trusted source – presumably one willing to sell to a buyer forbidden by law from buying a gun: "Have the laws affected the willingness of someone to buy a gun on your behalf?" and "Have the laws affected how easy it is to find someone you trust to sell you a gun?" (Table 6, p. 138).  The questions were needlessly abstract and hypothetical, by not explicitly asking whether the offenders had *themselves*, after the FSA was implemented, *actually tried but failed* to enlist a straw purchaser to buy a gun for the offender, or had themselves *been unable to buy a gun* from a person they trusted.  As far as the authors can tell from the responses to their survey, there was not a single offender in their sample who tried but failed to buy a gun as a result of the FSA.

In sum, due to the failure of the authors to study a representative sample of offenders, their flawed construction of question wordings and response categories, and their failure to inquire about actual experiences in trying to acquire guns, the results of their survey can tell us nothing about whether the Maryland FSA made it harder for criminals to get a handgun.  To put it simply, they asked the wrong people the wrong questions.

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022      Pg: 406 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 49 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 49 of 143

39

Finally, it is worth noting that the report by Crifasi et al. had an odd focus, quite different from the other two studies Webster worked on.  While those other two focused on the impact of changes in gun law on homicide rates, the Crifasi study says nothing at all about this topic, even though the presumed primary reason for reducing the supply of crime handguns in Baltimore was to reduce firearms violence, especially homicide, in Baltimore.  Perhaps a clue to this curious choice of focus can be found in the statistics on Baltimore homicide.  In the last three complete years before the FSA, 2010-2012, the homicide rate in Baltimore was 111.8 per 100,000 population.  In the first three complete years after the FSA, 2014=2016, the rate was 152.0 per 100,000 (CDC 2018).  Thus, *homicide increased by 36% after the FSA was in effect*.  The riots associated with the police killing of Freddie Gray may well have contributed to part of this increase, but there is no evidence that it completely accounts for the homicide increase.  In any case, the trends in Baltimore homicide certainly do not support the proposition that the FSA caused a reduction in Baltimore homicide rates.


## Opinion 4 – The Irrelevancy of the Research on Which Webster Relies

Even if one ignored the many serious flaws in the studies cited by Daniel Webster, their findings would be irrelevant to the issue at stake in Maryland Shall Issue, Inc. et al. v. Hogan and Pallozzi - whether the HQL is likely to produce any public benefit that would compensate for the burdens it places on Maryland's citizens.  None of these studies nor any others known to me were capable of separating the effects of the safety training elements in the HQL process from the effects of other elements of PTP laws.  Even when conducted properly, studies of this type can only assess the overall global effect of PTP laws, not the effect of any one of their component elements.

Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 50 of 143

40

It is rare that any law intended to reduce gun violence is composed of just a single pure element that is supposed to produce all of its beneficial effects. Legislators want to do whatever they can to reduce firearms violence, so it is understandable that the laws they create sometimes seem to "toss in everything but the kitchen sink" that might reduce violence. Unfortunately, this creates problems for those who want to know which, if any, of the multiple distinct elements of the new law produced benefits. This is important because some elements might be beneficial, others might have no effect, and still others might actually be harmful. If one could determine the separate effects of each element, one could amend the laws to delete the counterproductive and ineffective elements, retaining only the ones that produced benefits to the public that justified their costs.

The problem in the current case is that none of the studies of PTP laws known to me, including specifically the Missouri, Connecticut, and Baltimore studies cited by Daniel Webster, do anything to separate the effects of the sorts of elements that make up Maryland's HQL system from the numerous other, quite distinct, elements of PTP laws. Webster and his colleagues note that PTP laws in general may (1) extend background checks to cover private transfers, (2) require permit applicants to appear in person when applying, (3) require applicants to be fingerprinted, (4) increase the age at which one may purchase a handgun, *and* (5) require handgun safety training as in the HQL, along with a myriad of other possible elements (Webster et al. 2014; Rudolph et al. 2015). In addition, Maryland's FSA in particular (6) expanded the authority of state police to act against gun dealers found to have violated state gun laws, (7) required that gun owners report a lost or stolen gun to the authorities, (8) banned assault rifles, and (9) limited gun magazines to a maximum capacity of ten rounds (p. 130). In sum, there were at least nine

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 408 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 51 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 51 of 143

41

fundamentally different restrictions imposed on firearms by the FSA, each potentially having its own unique effect on firearms violence and criminal acquisition of firearms.

Nothing in the methods used by these scholars, or any other researchers known to me who have evaluated PTP laws, allowed them to separate the impact of the HQL-related elements from the effects of other elements of PTP laws. At no point does Webster explain how he could distinguish the effects of just one of the nine major elements of the FSA from the effects of the other eight elements. Thus, none of the research cited by Professor Webster is relevant to the issue of whether Maryland's HQL is likely to have any public safety benefits. Even if one believed that PTP laws as a whole reduced firearms violence, it would still be possible that HQL-style requirements were ineffective or even counterproductive, and that it was other elements in PTP laws that actually reduced gun violence.

Leaving aside the numerous and very diverse elements contained within the FSA, there were, by Webster's own admission, other policies implemented in Baltimore that were also intended to reduce gun violence, and that were operating at the same time that the FSA was in effect. The effective date of the FSA was October 1, 2013. Webster and his colleagues implied that they could somehow tell that the FSA was responsible for fewer Baltimore criminals having handguns after that date, yet according to a report by Webster, Buggs, and Crifasi (2018), a "Hot Spots" policing effort called the Violent Crime Impact Section (VCIS) was aimed at reduced gun violence, operated from 2007 through December 2012. If the effort reduced gun availability among violent people if could have had persisting effects for years after 2012. Webster, Buggs, and Crifasi concluded that this program was effective in reducing homicide (p. 10). Webster et al. do not explain how they could know that changes in "the supply of crime handguns in Baltimore" after June 2014 were due, even partially, to the FSA rather than the deterrent effect of

Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 52 of 143

42

the VCIS in discouraging the selling, acquisition, or possession of handguns.  Webster et al.

(2018) also noted that the Baltimore Police Department operated specialized gun law

enforcement units such as the Special Enforcement Section (SES), which was deployed from

January 2013 to December 2014, and was specifically focused on reducing illegal gun possession

(Webster et al. 2018, p. 3), as well as a program of focused deterrence known as Group Violence

Intervention (GVI), which was also intended to reduce firearms violence, and was begun in June

2014.

Thus, Webster and his colleagues (1) did nothing to distinguish the effects of the safety

training requirements of the FSA from that law's other elements, and (2) did nothing that could

differentiate the effects of the FSA from other public policies that were also aimed at reducing

illegal gun possession and gun violence, and that were in operation in Baltimore at the same time

as the FSA.  In sum, none of the research conducted or cited by Professor Webster can inform us

as to the effects of the FSA's safety training requirements on criminal possession or violent use

of firearms in either Baltimore or Maryland as a whole.

JA1337

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 410 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 53 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 53 of 143

43

### References

Brady Campaign to Prevent Gun Violence. 2013. "2013 State Scorecard." Web page providing overall ratings of gun control strictness at  http://bradycampaign.org/?q=2013-state-scorecard.  Accessed February 2, 2014.

Britt, Chester, Gary Kleck, and David Bordua. 1996. "A reassessment of the D.C. gun law: some cautionary notes on the use of interrupted time series designs for policy impact assessment." *Law & Society Review* 30(2):361-380.

Centers for Disease Control and Prevention (CDC). 2018.  WONDER website at  http://wonder.cdc.gov/mortSQL.html.  Accessed 4-2-18.

Dillman, Don A., Jolene D. Smyth, and Leah Melani Christian.  2014.  *Internet, Phone, Mail, and Mixed-Mode Surveys: The Tailored Design Method.  4th Edition.*  NY: Wiley.

Kleck, Gary, Tomislav Kovandzic, and Jon Bellows. 2016.  "Does gun control reduce violent crime?"  *Criminal Justice Review* 41:488-513.

Kleck, Gary. 2017a.  "Comment on Webster et al. (2014) study of the impact of the repeal of Missouri's handgun permit law on homicide."  Paper available at the Social Science Research Network, at https://www.ssrn.com/en/.

Kleck, Gary. 2017b. "Macro-level research on the effect of firearms prevalence on suicide rates: a systematic review and new evidence."  Paper presented at the annual meetings of the American Society of Criminology, in Philadelphia, PA on November 15, 2017.

Kleck, Gary, and Shun-yung Wang. 2009.  "The myth of big-time gun trafficking." *UCLA Law Review* 56(5):1233-1294.

Kovandzic, Tomislav V., Lynne M. Vieraitis, and Mark R. Yeisley.  1998. "The structural covariates of urban homicide." *Criminology* 36: 569-599.

USCA4 Appeal: 21-2017    Doc: 25-3         Filed: 08/03/2022      Pg: 411 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 54 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 54 of 143

44

Land, Kenneth C.,  Patricia L. McCall, and Lawrence E. Cohen. 1990. "Structural covariates of

homicide rates." *American Journal of Sociology* 95: 922-963.

Miller, Matthew, Steven J. Lippman, Deborah Azrael, and David Hemenway.  2007. "Household

firearm ownership and rates of suicide across the 50 United States." *Journal of Trauma*

62:1029-1035.

National Research Council. 2005.  *Firearms and Violence: A Critical Review*.  Washington, D.C.:

The National Academies Press.

Rudolph, Kara E., Elizabeth A., Jon S. Vernick, and Daniel W. Webster. 2015. "Association

between Connecticut's permit-to-purchase handgun law and homicides."  *American

Journal of Public Health* 105(8):e49-e54.

U.S. Bureau of Alcohol, Tobacco and Firearms (ATF).  2005. *State Laws and Published

Ordinances – 2005*.  Washington, D.C.: U.S. Government Printing Office.

U.S. Bureau of Alcohol, Tobacco and Firearms (ATF).  2010.  *State Laws and Published

Ordinances – 2010-2011*.  Available at  http://www.atf.gov/publications/firearms/state-

laws/31st-edition/index.html.

U.S. Bureau of Alcohol, Tobacco and Firearms (ATF).  2013.  *ATF Missouri*.  Available online

at https://www.atf.gov/sites/default/files/assets/statistics/tracedata-2012/2012-trace-data-

missouri.pdf.  Retrieved February 2, 2014.

U.S. Congressional Research Service. 1992.  *Assault Weapons: Military-style Semi-automatic

Firearms Facts and Issues*.  Report 92-434.  Washington, D.C.: U.S. Government

Printing Office.

U.S. Federal Bureau of Investigation (FBI). 1998.  *Crime in the United States 1997 – Uniform

Crime Reports*.  Washington, D.C.: U.S. Government Printing Office.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 412 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 55 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 55 of 143

45

U. S. Federal Bureau of Investigation. 2017.  *Crime in the United States: 2017.*  Available online
at https://ucr.fbi.gov/ucr-publications.

Vizzard, William J.  *Shots in the Dark: The Policy, Politics, and Symbolism of Gun Control.*
Lanham, MD: Rowman & Littlefield.

Webster, Daniel, Shani A. L. Buggs, and Cassandra K Crifasi. 2018.  *Estimating the effects of
law enforcement and public health interventions intended to reduce gun violence in
Baltimore.*  Baltimore: Johns Hopkins Bloomberg School of Public Health.

Webster, Daniel, CK Crifasi, and JS Vernick.  2014.  "Effects of the repeal of Missouri's
handgun purchaser licensing law on homicides." *Journal of Urban Health* 91:293-302.

Webster, Daniel, Jon S. Vernick, Emma E. McGinty, and Ted Alcorn. 2013.  "Preventing
the diversion of guns to criminals through effective firearm sales laws."  Pp. 109-121 in
*Reducing Gun Violence in America*, edited by Daniel W. Webster et al. and Jon S.
Vernick. Baltimore: Johns Hopkins University Press.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 413 of 501

Case 1:16-cv-03311-ELH    Document 135-25    Filed 01/28/21    Page 56 of 143
Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 56 of 143

46

CURRICULUM VITAE

GARY KLECK

(Updated February 8, 2018)

PERSONAL

Place of Birth:          Lombard, Illinois

Date of Birth:           March 2, 1951

Address:                 College of Criminology and Criminal Justice
                         The Florida State University
                         314B Eppes Hall
                         112 S. Copeland Street
                         Tallahassee, FL 32306-1273

                         Tallahassee, Florida 32306-1127

Telephone Number:        Home: (850) 894-1628

e-mail Address:          gkleck@fsu.edu

CURRENT POSITION

    David J. Bordua Emeritus Professor of Criminology, Florida State University

COURTESY APPOINTMENT

    Courtesy Professor, College of Law, Florida State University

PROFESSIONAL MEMBERSHIPS

    American Society of Criminology

    Academy of Criminal Justice Sciences

EDUCATION

    A.B.        1973 - University of Illinois, with High Honors and with Distinction in
                Sociology

    A.M.        1975 - University of Illinois at Urbana, in Sociology

Ph.D.        1979 - University of Illinois at Urbana, in Sociology

ACADEMIC HONORS

National Merit Scholar, 1969

Freshman James Scholar, University of Illinois, 1969

Graduated from University of Illinois with High Honors and with Distinction in Sociology, 1973

University of Illinois Foundation Fellowship in Sociology, 1975-76

1993 Winner of the Michael J. Hindelang Award of the American Society of Criminology, for the book that made "the most outstanding contribution to criminology"   (for Point Blank: Guns and Violence in America).

Awarded Named Professorship, Florida State University, 2012.

Nominated for University Teaching Award, Florida State University, 2014.

Paper of the Year awarded by Criminal Justice Review for "Does Gun Control Reduce Crime?," Volume 4, pp. 488-513 (2016).

TEACHING POSITIONS

| | |
|---|---|
| Fall, 1991 to May 2016 | Professor, College of Criminology and Criminal Justice, Florida State University |
| Fall, 1984 to Spring, 1991 | Associate Professor, School of Criminology, Florida State University. |
| Fall, 1979 to Spring, 1984 | Assistant Professor, School of  Criminology, Florida State University. |
| Fall, 1978 to Spring, 1979 | Instructor, School of Criminology, Florida State University. |

COURSES TAUGHT

Criminology, Applied Statistics, Regression, Introduction to Research Methods, Law Enforcement, Research Methods in Criminology, Guns and Violence, Violence Theory Seminar, Crime Control, Assessing Evidence, Survey Research, Research Design and Causal Inference.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 415 of 501

Case 1:16-cv-03311-ELH    Document 135-25    Filed 01/28/21    Page 58 of 143
Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 58 of 143

48

DISSERTATION

> Homicide, Capital Punishment, and Gun Ownership:  An Aggregate Analysis of U.S. Homicide Trends from 1947 to 1976.  Department of Sociology, University of Illinois, Urbana.  1979.

PUBLICATIONS (sole author unless otherwise noted)

BOOKS

1991, 2005    Point Blank: Guns and Violence in America.  Hawthorne, N.Y.: Aldine de Gruyter.  Winner of the 1993 Michael J. Hindelang award of the American Society of Criminology.  Republished in 2005 in paperback by Transaction Publishers.

> Reviewed in Contemporary Sociology, American Journal of Sociology, Social Forces, Journal of Criminal Law and Criminology, The Criminologist, The Public Interest, Criminal Law Forum, Social Science Review, Criminal Justice Abstracts, Crime, Criminal Justice and Law Enforcement, Newsletter of Public Policy Currents, Commonweal, Choice, and others.

1997    Targeting Guns: Firearms and their Control. Hawthorne, N.Y.: Aldine de Gruyter.

1997    The Great American Gun Debate: Essays on Firearms and Violence (with Don B. Kates, Jr.).  San Francisco: Pacific Research Institute for Public Policy.

2001    (with Don B. Kates) Armed: New Perspectives on Gun Control.  N.Y.: Prometheus Books.

> Selected to Choice: Current Reviews for Academic Libraries' 39th annual "Outstanding Academic Title List," awarded for "excellence in scholarship and presentation, the significance of their contribution to their field, and their value as an important treatment of their topic."  Awarded to less than one percent of books.

2017    (with Brion Sever) Punishment and Crime: The Limits of Punitive Crime Control. NY: Routledge.

RESEARCH MONOGRAPH

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 416 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 59 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 59 of 143

49

1979   Bordua, David J., Alan J. Lizotte, and Gary Kleck. Patterns of Firearms Ownership, Use and Regulation in Illinois.  A Report to the Illinois Law Enforcement Commission, Springfield, Illinois.

ARTICLES IN PEER-REVIEWED JOURNALS

1979   "Capital punishment, gun ownership, and homicide." American Journal of Sociology 84(4):882-910.

1981   "Racial discrimination in criminal sentencing: A critical evaluation of the evidence with additional evidence on the death penalty." American Sociological Review 46(6):783-804.

1982   "On the use of self-report data to determine the class distribution of criminal behavior." American Sociological Review 47(3):427-33.

1983   (with David Bordua) "The factual foundation for certain key assumptions of gun control." Law and Policy Quarterly 5(3):271-298.

1985    "Life support for ailing hypotheses:  modes of summarizing the evidence on racial discrimination in criminal sentencing." Law and Human Behavior 9(3):271-285.

1986    "Evidence that 'Saturday Night Specials' not very important for crime." Sociology and Social Research 70(4):303-307.

1987    "American's foreign wars and the legitimation of domestic violence." Sociological Inquiry 57(3):237-250.

1988   "Crime control through the private use of armed force." Social Problems 35(1):1-21.

1988   "Miscounting suicides." Suicide and Life-Threatening Behavior 18(3):219-236.

1990   (with Susan Sayles) "Rape and resistance." Social Problems 37(2):149-162.

1991   (with Karen McElrath) "The effects of weaponry on human violence." Social Forces 69(3):669-92.

1993   (with Miriam DeLone) "Victim resistance and offender weapon effects in robbery." Journal of Quantitative Criminology 9(1):55-82.

1993   (with E. Britt Patterson)  "The impact of gun control and gun ownership levels on violence rates." Journal of Quantitative Criminology 9(3):249-287.

1993    "Bad data and the 'Evil Empire': interpreting poll data on gun control."  Violence
        and Victims 8(4):367-376.

1995    "Guns and violence: an interpretive review of the field."  Social Pathology
        1(1):12-47.

1995    "Using speculation to meet evidence."  Journal of Quantitative Criminology
        11(4):411-424.

1995    (with Marc Gertz) "Armed resistance to crime: the prevalence and nature of self-
        defense with a gun."  Journal of Criminal Law & Criminology 86(1):150-187.

1996    "Crime, culture conflict and sources of support for gun control: a multi-level
        application of the General Social Surveys."  American Behavioral Scientist
        39(4):387-404.

1996    (with Chester Britt III and David J. Bordua) "A reassessment of the D.C. gun law:
        some cautionary notes on the use of interrupted time series designs for policy
        impact assessment." Law & Society Review 30(2):361-380.

1996    (with Chester Britt III and David J. Bordua) "Avoidance and misunderstanding."
        Law & Society Review 30(2):393-397.

1997    (with Marc Gertz) "The illegitimacy of one-sided speculation: getting the
        defensive gun use estimate down."  Journal of Criminal Law and Criminology
        87(4):1446-1461.

1997    (with Tomislav Kovandzic and Marc Gertz) "Defensive gun use: vengeful
        vigilante imagery vs. reality: results from the National Self-Defense Survey."
        Journal of Criminal Justice 26(3):251-258.

1998    (with Marc Gertz) "Carrying guns for protection: results from the National Self-
        Defense Survey." Journal of Research in Crime and Delinquency 35(2):193-224.

1998    "What are the risks and benefits of keeping a gun in the home?"  Journal of the
        American Medical Association 280(5):473-475.

1998    (with Charles Crawford and Ted Chiricos) "Race, racial threat, and sentencing of
        habitual offenders."  Criminology 36(3):481-511.

1999    (with Michael Hogan) "A national case-control study of homicide offending and
        gun ownership." Social Problems 46(2):275-293.

1999    "BATF gun trace data and the role of organized gun trafficking in supplying guns
        to criminals."  St. Louis University Public Law Review 18(1):23-45.

Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 61 of 143

51

2001    "Can owning a gun really triple the owner's chances of being murdered?"
        Homicide Studies 5:64-77.

2002    (with Theodore Chiricos) "Unemployment and property crime: a target-specific
        assessment of opportunity and motivation as mediating factors."
        Criminology 40(3):649-680.

2004    "Measures of gun ownership levels for macro-level crime and violence research."
        Journal of Research in Crime and Delinquency 41(1):3-36.

2004    (with Jongyeon Tark) "Resisting crime: the effects of victim action on the
        outcomes of crimes." Criminology 42(4):861-909.

2005    (with Brion Sever, Spencer Li, and Marc Gertz) "The missing link in general
        deterrence research." Criminology 43(3):623-660.

2006    (with Jongyeon Tark and Jon J. Bellows) "What methods are most frequently
        used in research in criminology and criminal justice?" Journal of Criminal Justice
        34(2):147-152.

2007    "Are police officers more likely to kill African-American suspects?"
        Psychological Reports 100(1):31-34.

2007    (with Shun-Yung Wang and Jongyeon Tark) "Article productivity among the
        faculty of criminology and criminal justice doctoral programs, 2000-2005."
        Journal of Criminal Justice Education 18(3):385-405.

2008    (with Jongyeon Tark, Laura Bedard, and Dominique Roe-Sepowitz) "Crime
        victimization and divorce." International Review of Victimology 15(1):1-17.

2009    "The worst possible case for gun control: mass shootings in schools."
        American Behavioral Scientist 52(10):1447-1464.

2009    (with Shun-Yung Wang) "The myth of big-time gun trafficking and the
        overinterpretation of gun tracing data." UCLA Law Review 56(5):1233-1294.

2009    (with Tomislav Kovandzic) "City-level characteristics and individual handgun
        ownership: effects of collective security and homicide." Journal of Contemporary
        Criminal Justice 25(1):45-66.

2009    (with Marc Gertz and Jason Bratton) "Why do people support gun control?"
        Journal of Criminal Justice 37(5):496-504.

2011    (with James C. Barnes) "Article productivity among the faculty of criminology
        and criminal justice doctoral programs, 2005-2009." Journal of Criminal Justice

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 419 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 62 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 62 of 143

52

Education 22(1):43-66.

2011    (with Tomislav Kovandzic, Mark Saber, and Will Hauser).  "The effect of perceived risk and victimization on plans to purchase a gun for self-protection." Journal of  Criminal Justice 39(4):312-319.

2013    (with Will Hauser)  "Guns and fear: a one-way street?"  Crime and Delinquency 59:271-291.

2013    "Gun control after Heller and McDonald: what cannot be done and what ought to be done."  Fordham Urban Law Journal 39(5):1383-1420.

2013    (with J. C. Barnes)  "Deterrence and macro-level perceptions of punishment risks: is there a "collective wisdom?"  Crime and Delinquency 59(7):1006-1035.

2013   (with Tomislav Kovandzic and Mark Schaffer) "Estimating the causal effect of gun prevalence on homicide rates: A local average treatment effect approach."  Journal of Quantitative Criminology 28(4):477-541.

2014    (with Jongyeon Tark) "Resisting rape: the effects of victim self-protection on rape completion and injury."  Violence Against Women 23(3): 270-292.

2014    (with J. C. Barnes)  "Do more police generate more crime deterrence?" Crime and Delinquency 60(5):716-738.

2015    "The impact of gun ownership rates on crime rates:  a methodological review of the evidence." Journal of  Criminal Justice 43(1):40-48.

2016    (with Tom Kovandzic and Jon Bellows)  "Does gun control reduce violent crime?  Criminal Justice Review 41:488-513.

2016    "Objective risks and individual perceptions of those risks."  Criminology & Public Policy 15:767-775.

2016    (with Dylan Jackson)  "What kind of joblessness affects crime?  A national case-control study of serious property crime."  Journal of Quantitative Criminology 32:489-513.

2016    "Large-capacity magazines and the casualty counts in mass shootings: the plausibility of linkages."  Justice Research and Policy 17:28-47.

2017    (with Will Hauser)  "The impact of police strength and arrest productivity on fear of crime and subjective assessments of the police"  American Journal of Criminal Justice 42:86-111.

2017    (with Dylan Jackson)  "Does crime cause punitiveness?"  Crime & Delinquency.

Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 63 of 143

53

63(12):1572-1599.

2017    (with Bethany Mims)  "Article productivity among the faculty of criminology and
        criminal justice doctoral programs, 2010-2014."  Journal of Criminal Justice
        Education 28(4):467-487.

2018    (with Moonki Hong) "The short-term deterrent effect of executions: an analysis
        of daily homicide counts."  Forthcoming in Crime & Delinquency.

2018    "Response errors in survey estimates of defensive gun use." Published online in
        Crime & Delinquency, 3-26-18.

OTHER PUBLISHED ARTICLES

1985    "Policy lessons from recent gun control research." Law and Contemporary
        Problems 49(1):35-62.

1992    "Assault weapons aren't the problem."  New York Times September 1, 1992, p.
        A15.  Invited Op-Ed page article.

1993    "The incidence of violence among young people." The Public Perspective 4:3-6.
        Invited article.

1994    "Guns and self-protection."  Journal of the Medical Association of Georgia 83:42.
        Invited editorial.

1998    "Using speculation to meet evidence: reply to Alba and Messner."  Journal on
        Firearms and Public Policy 9:13-49.

1998    "Has the gun deterrence hypothesis been discredited?"  Journal on Firearms and
        Public Policy 10:65-75.

1999    "There are no lessons to be learned from Littleton."  Criminal Justice Ethics
        18(1):2, 61-63.  Invited commentary.

1999    "Risks and benefits of gun ownership - reply."  Journal of the American Medical
        Association 282(2):136-136.

1999    "The misfire that wounded Colt's."  New York Times October 23, 1999.  Invited
        Op-Ed page article.

1999    "Degrading scientific standards to get the defensive gun use estimate down."
        Journal on Firearms and Public Policy 11:77-137.

2000    "Guns aren't ready to be smart."  New York Times March 11, 2000.  Invited Op-
        Ed page article.

2000   (with Chester Britt III and David J. Bordua) "The emperor has no clothes: using interrupted time series designs to evaluate social policy impact." Journal on Firearms and Public Policy 12:197-247.

2001   "School lesson: armed self-defense works." Wall Street Journal March 27, 2001. Invited opinion article.

2001    "Impossible policy evaluations and impossible conclusions: a comment on Koper and Roth." Journal of Quantitative Criminology 17:75-80.

2001   "Absolutist politics in a moderate package: prohibitionist intentions of the gun control movement." Journal on Firearms and Public Policy 13:1-43.

2002   "Research agenda on guns, violence, and gun control." Journal on Firearms and Public Policy 14:51-72.

2006   "Off target." New York Sun January 5, 2006.  Invited opinion article.

2009   "How not to study the effect of gun levels on violence rates." Journal on Firearms and Public Policy 21:65-93.

2011   "Mass killings aren't the real gun problem --- how to tailor gun-control measures to common crimes, not aberrant catastrophes." Wall Street Journal January 15, 2011.  Invited opinion article.

2011   "The myth of big-time gun trafficking." Wall Street Journal May 21, 2011. Invited opinion article.

2015   "Defensive gun ownership is not a myth: why my critics still have it wrong." Politico Magazine, February 17, 2015.  Online at Politico.Com.


BOOK CHAPTERS

1984   (with David Bordua)  "The assumptions of gun control."  Pp. 23-48 in Don B. Kates, Jr. (ed.) Firearms and Violence: Issues of Regulation. Cambridge, Mass.: Ballinger.

       (Also appeared in Federal Regulation of Firearms, report prepared by the Congressional Research Service, Library of Congress, for the Committee on the Judiciary, United States Senate, 1982).

1984   "The relationship between gun ownership levels and rates of violence in the U.S." Pp. 99-135 in Kates, above.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 422 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 65 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 65 of 143

55

1984    "Handgun-only gun control: a policy disaster in the making."  Pp. 167-199 in Kates, above.

1996    "Racial discrimination in criminal sentencing."  Pp. 339-344 in Crime and Society, Volume III – Readings: Criminal Justice, edited by George Bridges, Robert D. Crutchfield, and Joseph G. Weis.  Thousand Oaks, Calif.: Pine Forge Press.

1996    "Gun buy-back programs: nothing succeeds like failure."  Pp. 29-53 in Under Fire: Gun Buy-Backs, Exchanges and Amnesty Programs, edited by Martha R. Plotkin.  Washington, D.C.: Police Executive Research Forum.

2000    "Firearms and crime."  Pp. 230-234 in Encyclopedia of Criminology and Deviant Behavior, edited by Clifton D. Bryant.  Philadelphia: Taylor & Francis, Inc.

2001    (with Leroy Gould and Marc Gertz) "Crime as social interaction."  Pp. 101-114 in What is Crime?: Controversy over the Nature of Crime and What to Do About It, edited by Stuart Henry and Mark M. Lanier.  Lanham, Md.: Rowman and Littlefield.

2003    "Constricted rationality and the limits of general deterrence."  Chapter 13 in Punishment and Social Control: Enlarged Second Edition, edited by Thomas G. Blomberg.  New York: Aldine de Gruyter.

2004    "The great American gun debate: what research has to say."  Pp. 470-487 in The Criminal Justice System: Politics and Policies, 9th edition, edited by George F. Cole, Marc Gertz, and Amy Bunger.  Belmont, CA: Wadsworth-Thomson.

2008    "Gun control." Article in The Encyclopedia of Social Problems, edited by Vincent N. Parrillo. Thousand Oaks, CA: Sage.

2009    "Guns and crime." Invited chapter.  Pp. 85-92 in 21st Century Criminology: A Reference Handbook, edited by J. Mitchell Miller. Thousand Oaks, CA: Sage.

2012    Kovandzic, Tomislav, Mark E. Schaffer, and Gary Kleck. "Gun prevalence, homicide rates and causality: A GMM approach to endogeneity bias."  Chapter 6, pp. 76-92 in The Sage Handbook of Criminological Research Methods, edited by David Gadd, Susanne Karstedt, and  Steven F. Messner.  Thousand Oaks, CA: Sage.

2012    (with Kelly Roberts) "What survey modes are most effective in eliciting self-reports of criminal or delinquent behavior?"  Pp. 415-439 in Handbook of Survey Methodology, edited by Lior Gideon.  NY: Springer.

2013    "An overview of gun control policy in the United States."  Pp. 562-579 in The

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 423 of 501

Case 1:16-cv-03311-ELH    Document 135-25    Filed 01/28/21    Page 66 of 143
Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 66 of 143

56

*Criminal Justice System*, 10th edition, Edited by George F. Cole and Marc G. Gertz. Wadsworth.

2014    "Deterrence: actual vs. perceived risk of punishment.  Article in <u>Encyclopedia of Criminology and Criminal Justice</u>. Berlin: Springer Verlag.

2018    "Gun control."  Chapter in <u>The Handbook of Social Control</u>.  New York: Springer.  Forthcoming.

2018    "Guns and suicide."  In <u>Handbook on Gun Studies</u>, edited by Jennifer Carlson, Kristin Goss, and Harel Shapira.  NY: Routledge.  Forthcoming.

## BOOK REVIEWS

1978    Review of <u>Murder in Space City: A Cultural Analysis of Houston Homicide Patterns,</u> by Henry Lundsgaarde.  <u>Contemporary Sociology</u> 7:291-293.

1984    Review of <u>Under the Gun</u>, by James Wright et al. <u>Contemporary Sociology</u> 13:294-296.

1984    Review of <u>Social Control</u>, ed. by Jack Gibbs.  <u>Social Forces</u> 63: 579-581.

1985     Review of <u>Armed and Considered Dangerous</u>, by James Wright and Peter Rossi, <u>Social Forces</u> 66:1139-1140.

1988    Review of <u>The Citizen's Guide to Gun Control</u>, by Franklin Zimring and Gordon Hawkins, <u>Contemporary Sociology</u> 17:363-364.

1989    Review of <u>Sociological Justice</u>, by Donald Black, <u>Contemporary Sociology</u> 19:261-3.

1991    Review of <u>Equal Justice and the Death Penalty</u>, by David C. Baldus, George G. Woodworth, and Charles A. Pulaski, Jr.  <u>Contemporary Sociology</u> 20:598-9.

1999     Review of <u>Crime is Not the Problem</u>, by Franklin E. Zimring and Gordon Hawkins.  <u>American Journal of Sociology</u> 104(5):1543-1544.

2001    Review of <u>Gun Violence: the Real Costs</u>, by Philip J. Cook and Jens Ludwig. <u>Criminal Law Bulletin</u> 37(5):544-547.

2010    Review of  <u>Homicide and Gun Control: The Brady Handgun Violence Prevention Act and Homicide Rates</u>, by J. D. Monroe. <u>Criminal Justice Review</u> 35(1):118-120.

## LETTERS PUBLISHED IN SCHOLARLY JOURNALS

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 424 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 67 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 67 of 143

57

1987    "Accidental firearm fatalities." American Journal of Public Health 77:513.

1992    "Suicide in the home in relation to gun ownership." The New England Journal of Medicine 327:1878.

1993    "Gun ownership and crime." Canadian Medical Association Journal 149:1773-1774.

1999    "Risks and benefits of gun ownership." Journal of the American Medical Association 282:136.

2000    (with Thomas Marvell) "Impact of the Brady Act on homicide and suicide rates." Journal of the American Medical Association 284:2718-2719.

2001    "Violence, drugs, guns (and Switzerland)." Scientific American 284(2):12.

2002    "Doubts about undercounts of gun accident deaths." Injury Prevention Online (September 19, 2002). Published online at http://ip.bmjjournals.com/cgi/eletters/8/3/252.

2005    "Firearms, violence, and self-protection." Science 309:1674. September 9, 2005.

UNPUBLISHED REPORT

1987    Violence, Fear, and Guns at Florida State University: A Report to the President's Committee on Student Safety and Welfare. Reports results of campus crime victimization survey and review of campus police statistics on gun violence (32 pages).

RESEARCH FUNDING

1994    "The Impact of Drug Enforcement on Urban Drug Use Levels and Crime Rates." $9,500 awarded by the U.S. Sentencing Commission.

1997    "Testing a Fundamental Assumption of Deterrence-Based Crime Control Policy." $80,590 awarded by the Charles E. Culpeper Foundation to study the link between actual and perceived punishment levels.

PRESENTED PAPERS

1976    "Firearms, homicide, and the death penalty:  a simultaneous equations analysis." Presented at the annual meetings of the Illinois Sociological Association, Chicago.

1979    "The assumptions of gun control."  Presented at the Annual Meetings of the

American Sociological Association, New York City.

1980   "Handgun-only gun control: A policy disaster in the making." Presented at the Annual Meetings of the American Society of Criminology, Washington, D.C.

1981   "Life support for ailing hypotheses: Modes of summarizing the evidence on racial
discrimination." Presented at the Annual Meetings of the American Society of Criminology, Toronto.

1984   "Policy lessons from recent gun control research." Presented at the Duke University Law School Conference on Gun Control.

1985   "Policy lessons from recent gun control research." Presented at the Annual Meetings of the American Society of Criminology, San Diego.

1986   "Miscounting suicides." Presented at the Annual Meetings of the American Sociological Association, Chicago.

1987   (with Theodore G. Chiricos, Michael Hays, and Laura Myers) "Unemployment and crime: a comparison of motivation and opportunity effects." Annual meetings of the American Society of Criminology, Montreal.

1988   "Suicide, guns and gun control." Presented at the Annual Meetings of the Popular Culture Association, New Orleans.

1988   (with Susan Sayles) "Rape and resistance." Presented at the Annual Meetings of the American Society of Criminology, Chicago, Ill.

1989   (with Karen McElrath) "The impact of weaponry on human violence." Presented at the Annual Meetings of the American Sociological Association, San Francisco.

1989   (with Britt Patterson) "The impact of gun control and gun ownership levels on city violence rates." Presented at the Annual Meetings of the American Society of Criminology, Reno.

1990   "Guns and violence: a summary of the field." Presented at the Annual Meetings of the American Political Science Association, Washington, D.C.

1992   "Interrupted time series designs: time for a re-evaluation." Presented at the Annual Meetings of the American Society of Criminology, New Orleans.

1993   (with Chester Britt III and David J. Bordua) "The emperor has no clothes: Using interrupted time series designs to evaluate social policy impact." Presented at the Annual Meetings of the American Society of Criminology, Phoenix.

Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 69 of 143

59

1993    "Crime, culture conflict and support for gun laws: a multi-level application of the General Social Surveys."  Presented at the Annual Meetings of the American Society of Criminology, Phoenix.

1994    (with Marc Gertz) "Armed resistance to crime: the prevalence and nature of self-defense with a gun."   Presented at the Annual Meetings of the American Society of Criminology, Miami.

1995    (with Tom Jordan) "The impact of drug enforcement and penalty levels on urban drug use levels and crime rates."  Presented at the Annual Meetings of the American Society of Criminology, Boston.

1996    (with Michael Hogan) "A national case-control study of homicide offending and gun ownership." Presented at the Annual Meetings of the American Society of Criminology, Chicago.

1997    "Evaluating the Brady Act and increasing the utility of BATF tracing data." Presented at the annual meetings of the Homicide Research Working Group, Shepherdstown, West Virginia.

1997    "Crime, collective security, and gun ownership: a multi-level application of the General Social Surveys."  Presented at the Annual Meetings of the American Society of Criminology, San Diego.

1998    (with Brion Sever and Marc Gertz) "Testing a fundamental assumption of deterrence-based crime control policy."  Presented at the Annual Meetings of the American Society of Criminology, Washington, D.C.

1998    "Measuring macro-level gun ownership levels." Presented at the Annual Meetings of the American Society of Criminology, Washington, D.C.

1999    "Can owning a gun really triple the owner's chances of being murdered?" Presented at the Annual Meetings of the American Society of Criminology, Toronto.

2000    "Absolutist politics in a moderate package: prohibitionist intentions of the gun control movement."  Presented at the Annual Meetings of the American Society of Criminology, San Francisco.

2001    (with Tomislav V. Kovandzic) "The impact of gun laws and gun levels on crime rates."  Presented at the Annual Meetings of the American Society of Criminology, Atlanta.

2001    "Measures of gun ownership levels for macro-level violence research."  Presented at the Annual Meetings of the American Society of Criminology, Atlanta.

2002    "The effects of gun ownership levels and gun control laws on urban crime rates."
        Presented at the Annual Meetings of the American Society of Criminology,
        Chicago.

2003    (with Tomislav V. Kovandzic) "The effect of gun levels on violence rates depends
        on who has them." Presented at the Annual Meetings of the American Society of
        Criminology, Denver.

2003    (with KyuBeom Choi) "Filling in the gap in the causal link of deterrence."
        Presented at the Annual Meetings of the American Society of
        Criminology, Denver.

2004    (with Tomislav Kovandzic) "Do violent crime rates and police strength levels in
        the community influence whether individuals own guns?" Presented at the
        Annual Meetings of the American Society of Criminology, Nashville.

2004    (with Jongyeon Tark) "Resisting crime: the effects of victim action on the
        outcomes of crime." Presented at the Annual Meetings of the American
        Society of Criminology, Nashville.

2004    (with Jongyeon Tark) "The impact of self-protection on rape completion and
        injury." Presented at the Annual Meetings of the American Society of
        Criminology, Nashville.

2004    (with Kyubeom Choi) "The perceptual gap phenomenon and deterrence as
        psychological coercion." Presented at the Annual Meetings of the American
        Society of Criminology, Nashville.

2005    (with Jongyeon Tark) "Who resists crime?" Presented at the Annual Meetings of
        the American Society of Criminology, Toronto.

2005    (with Jongyeon Tark and Laura Bedard) "Crime and marriage." Presented at the
        Annual Meetings of the American Society of Criminology, Toronto.

2006    (with Shun-Yang Kevin Wang) "Organized gun trafficking, 'crime guns,' and
        crime rates." Presented at the Annual Meetings of the American Society of
        Criminology, Los Angeles.

2006    "Are police officers more likely to kill black suspects?" Presented at the Annual
        Meetings of the American Society of Criminology, Los Angeles.

2007    (with Shun-Yang Kevin Wang) "The myth of big-time gun trafficking. "Presented
        at the Annual Meetings of the American Society of Criminology, Atlanta.

2007    (with Marc Gertz and Jason Bratton) "Why do people support gun control?"

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 428 of 501

Case 1:16-cv-03311-ELH    Document 135-25    Filed 01/28/21    Page 71 of 143
Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 71 of 143

61

Presented at the Annual Meetings of the American Society of Criminology, Atlanta.

2008    (with J.C. Barnes)  "Deterrence and macro-level perceptions of punishment risks: Is there a "collective wisdom?"  Presented at the Annual Meetings of the American Society of Criminology,  St. Louis.

2009    "The myth of big-time gun trafficking."  Presented at <u>UCLA Law Review</u> Symposium, "The Second Amendment and the Right to Bear Arms After DC v. Heller."  January 23, 2009, Los Angeles.

2009    (with Shun-Yung Wang) "Employment and crime and delinquency of working youth: A longitudinal study of youth employment."  Presented at the Annual Meetings of the American Society of Criminology, November 6, 2009, Philadelphia, PA.

2009    (with J. C. Barnes)  "Do more police generate more deterrence?"  Presented at the Annual Meetings of the American Society of Criminology, November 4, 2009, Philadelphia, PA.

2010    (with J. C. Barnes) "Article productivity among the faculty of criminology and criminal justice doctoral programs, 2005-2009."  Presented at the annual Meetings of the American Society of Criminology, November 18, 2010, San Francisco, CA.

2010    (with Will Hauser) "Fear of crime and gun ownership."  Presented at the annual Meetings of the American Society of Criminology, November 18, 2010, San Francisco, CA.

2010    "Errors in survey estimates of defensive gun use frequency: results from national Internet survey experiments."  Presented at the annual Meetings of the American Society of Criminology, November 19, 2010, San Francisco, CA.

2010    (with Mark Faber and Tomislav Kovandzic)  "Perceived risk, criminal victimization, and prospective gun ownership."  Presented at the annual Meetings of the American Society of Criminology, November 19, 2010, San Francisco, CA.

2011    (with Shun-young Wang) "The impact of job quality and career commitment on delinquency: conditional or universal?"  Presented at the annual Meetings of the American Society of Criminology, November 17, 2011, Washington, D.C.

2011    (with Moonki Hong) "The short-term deterrent effect of executions on homicides in the United States, 1984-1998."  Presented at the annual Meetings of the American Society of Criminology, November 16, 2011, Washington, D.C.

2011    (with Kelly Roberts)  "Which survey modes are most effective in getting people

to admit illegal behaviors?"  Presented at the annual Meetings of the American Society of Criminology, November 17, 2011, Washington, D.C.

2011    (with Will Hauser)  "Pick on someone your own size: do health, fitness, and size influence victim selection?" Presented at the annual Meetings of the American Society of Criminology, November 18, 2011, Washington, D.C.

2011    (with Tomislav Kovandzic) "Is the macro-level crime/punishment association spurious?"  Presented at the annual Meetings of the American Society of Criminology, November 18, 2011, Washington, D.C.

2012    (with Dylan Jackson) "Adult unemployment and serious property crime: a national case-control study."  Presented at the annual Meetings of the American Society of Criminology, November 15, 2012, Chicago, IL.

2013    (with Will Hauser) "Confidence in the Police and Fear of Crime: Do Police Force Size and Productivity Matter?"  Presented at the annual Meetings of the American Society of Criminology, November 22, 2013, Atlanta, GA.

2013.    (with Dylan Jackson) "Adult unemployment and serious property crime: a national case-control study."  Presented at the annual Meetings of the American Society of Criminology, November 22, 2013, Atlanta, GA.

2014    (with Dylan Jackson) "Does Crime Cause Punitiveness?"  Presented at the annual Meetings of the American Society of Criminology, November 20, 2014, San Francisco, CA.

2015    "The effect of large capacity magazines on the casualty counts in mass shootings."  Presented at the annual Meetings of the American Society of Criminology, November 18, 2015, Washington, D.C.

2015    (with Bethany Mims) "Article productivity among the faculty of criminology and criminal justice doctoral programs, 2010-2014."  Presented at the annual Meetings of the American Society of Criminology, November 20, 2015, Washington, D.C.

2016    "Firearms and the Lethality of Suicide Methods."  Presented at the annual Meetings of the American Society of Criminology, November 16, 2016, New Orleans, L.A.

2017    "Macro-level Research on the Effect of Firearms Prevalence on Suicide Rates: A Systematic Review and New Evidence."  Presented at the annual Meetings of the American Society of Criminology, November 15, 2017.

CHAIR

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 430 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 73 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 73 of 143

63

1983    Chair, session on Race and Crime.  Annual meetings of the American Society of Criminology, Denver.

1989    Co-chair (with Merry Morash), roundtable session on problems in analyzing the National Crime Surveys.  Annual meetings of the American Society of Criminology, Reno.

1994    Chair, session on Interrupted Time Series Designs. Annual meetings of the American Society of Criminology, New Orleans.

1993    Chair, session on Guns, Gun Control, and Violence. Annual meetings of the American Society of Criminology, Phoenix.

1995    Chair, session on International Drug Enforcement. Annual meetings of the American Society of Criminology, Boston.

1999    Chair, Author-Meets-Critics session, More Guns, Less Crime.  Annual meetings of the American Society of Criminology, Toronto.

2000    Chair, session on Defensive Weapon and Gun Use.  Annual Meetings of the American Society of Criminology, San Francisco.

2002    Chair, session on the Causes of Gun Crime. Annual meetings of the American Society of Criminology, Chicago.

2004    Chair, session on Protecting the Victim.  Annual meetings of the American Society of Criminology, Nashville.

DISCUSSANT

1981    Session on Gun Control Legislation, Annual Meetings of the American Society of Criminology, Washington, D.C.

1984    Session on Criminal Sentencing, Annual Meetings of the American Society of Criminology, Cincinnati.

1986    Session on Sentencing, Annual Meetings of the American Society of Criminology, Atlanta.

1988    Session on Gun Ownership and Self-protection, Annual Meetings of the Popular Culture Association, Montreal.

1991    Session on Gun Control, Annual Meetings of the American Statistical Association, Atlanta, Ga.

Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 74 of 143

64

1995   Session on International Drug Enforcement, Annual Meetings of the American
      Society of Criminology, Boston.

2000   Session on Defensive Weapon and Gun Use, Annual Meetings of the American
      Society of Criminology, San Francisco.

2004   Author-Meets-Critic session on Guns, Violence, and Identity Among African-
      American and Latino Youth, by Deanna Wilkinson.  Annual meetings of the
      American Society of Criminology, Nashville.

2007   Session on Deterrence and Perceptions, University of Maryland 2007 Crime &
      Population Dynamics Summer Workshop, Aspen Wye River Center, Queenstown
      MD, June 4, 2007.

2009   Session on Guns and Crime, at the DeVoe Moore Center Symposium On
      The Economics of Crime, March 26-28, 2009.

2012   Panel discussion of news media coverage of high profile crimes
      Held at the Florida Supreme Court On September 24-25, 2012, sponsored by the
      Florida Bar Association as part of their 2012 Reporters' Workshop.

PROFESSIONAL SERVICE

Editorial consultant -
      American Sociological Review
      American Journal of Sociology
      Social Forces
      Social Problems
      Law and Society Review
      Journal of Research in Crime and Delinquency
      Social Science Research
      Criminology
      Journal of Quantitative Criminology
      Justice Quarterly
      Journal of Criminal Justice
      Violence and Victims
      Violence Against Women
      Journal of the American Medical Association
      New England Journal of Medicine
      American Journal of Public Health
      Journal of Homicide Studies

Grants consultant, National Science Foundation, Sociology Program.

Member, Gene Carte Student Paper Committee, American Society of Criminology, 1990.

Area Chair, Methods Area, American Society of Criminology, annual meetings in Miami, November, 1994.

Division Chair, Guns Division, American Society of Criminology, annual meetings in Washington, D.C., November, 1998.

Dissertation evaluator, University of Capetown, Union of South Africa, 1998.

Division Chair, Guns Division, American Society of Criminology, annual meetings in Washington, D.C., November, 1999.

Member of Academy of Criminal Justice Sciences selection committee for Editor of Justice Quarterly, 2007.

Outside reviewer of Dr. J. Pete Blair for promotion to Full Professor in the School of Criminal Justice at Texas State University, San Marcos, 2014.

UNIVERSITY SERVICE

Member, Master's Comprehensive Examination Committee, School of Criminology, 1979-1982.

Faculty Advisor, Lambda Alpha Epsilon (FSU chapter of American Criminal Justice Association), 1980-1988.

Faculty Senate Member, 1984-1992.

Carried out campus crime survey for President's Committee on Student Safety and Welfare, 1986.

Member, Strategic Planning and Budgeting Review Committee for Institute for Science and Public Affairs, and Departments of Physics and Economics, 1986.

Chair, Committee on Ph.D. Comprehensive Examination in Research Methods, School of Criminology, Summer, 1986.

Member, Committee on Ph.D. Comprehensive Examination in Research Methods, School of Criminology, Summer, 1986 to present.

Chair, Committee on Graduate Assistantships, School of Criminology, Spring, 1987.

Chair, Ad Hoc Committee on Computers, School of Criminology, Fall, 1987.

Member, Recruitment Committee, School of Criminology, Spring, 1988; Spring, 1989; and 1989-90 academic year.

USCA4 Appeal: 21-2017    Doc: 25-3         Filed: 08/03/2022    Pg: 433 of 501

Case 1:16-cv-03311-ELH   Document 135-25    Filed 01/28/21   Page 76 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 76 of 143

66

Member, Faculty Senate Committee on Computer-Related Curriculum, Spring, 1988 to
Fall, 1989.

Chair, Ad Hoc Committee on Merit Salary Distribution, School of Criminology, Spring,
1988.

Chair, Ad Hoc Committee on Enrollment Strains, Spring, 1989.

Member, Graduate Handbook Committee, School of Criminology,  Spring, 1990.

Member, Internal Advisement Committee, School of Criminology Spring, 1990.

University Commencement Marshall, 1990 to 1993.

Member, School of Criminology and Criminal Justice Teaching Incentive Program award
committee.

Chair, Faculty Recruitment Committee, School of Criminology and Criminal Justice,
1994-1995.

Chair, Committee on Ph.D. Comprehensive Examination in Research Methods, School of
Criminology and Criminal Justice, 1994-1995.

Member, University Computer and Information Resources  Committee, 1995-1998.

Member, University Fellowship Committee, 1995 to present.

Member, University Library Committee, 1996 to 1999.

Chair, Electronic Access Subcommittee, University Library Committee, 1998 to 1999.

Member, Ad Hoc Committee on Merit Salary Increase Allocation, School of
Criminology and Criminal Justice, 1998-1999.

Member, Academic Committee, School of Criminology and Criminal Justice, 2000-
present.

Member, Recruiting Committee, School of Criminology and Criminal Justice, 2000-
2001.

Member, Promotion and Tenure Committee, School of Criminology and Criminal
Justice, 2000-present.

Chair, Committee on Ph.D. Comprehensive Examination in Research Methods, School of
Criminology and Criminal Justice, 2000-2002.

Chair, Promotion and Tenure Committee, School of Criminology and Criminal Justice, 2001-2002.

Faculty Adviser, School of Criminology and Criminal Justice Graduate Student Association, 2001-present.

Member, ad hoc committee on survey research, School of Criminology and Criminal Justice, 2002.

Coordinator of Parts 2 and 4 of the School of Criminology and Criminal Justice Unit Review, 2002.

Chair, Academic Committee, School of Criminology and Criminal Justice, 2002-2003.

Director, Honors Programs, School of Criminology and Criminal Justice, 2002-present.

Member, University Promotion and Tenure Committee, Fall, 2003 to present.

Member of University Graduate Policy Committee, Fall 2003 to present.

Director of Graduate Studies, School (later College) of Criminology and Criminal Justice, April 2004 to May 2011.

Chair, Promotion and Tenure Committee, College of Criminology and Criminal Justice, 2005-2006

Served as major professor on Area Paper by Christopher Rosbough, completed in 2012.

Served as member of dissertation committee of Kristen Lavin, dissertation completed in 2012.

Served as member of dissertation committee of Elizabeth Stupi, dissertation completed in 2013.

Served as outside member on two dissertation committees in 2014-2015: Brian Meehan in the Department of Economics and Adam Weinstein in the English Department. Both dissertations were completed.

Served as major professor on Area Paper on legalization of marijuana for Pedro Juan Matos Silva, Spring 2015. Paper completed.

Currently serving as major professor for two doctoral students, Moonki Hong and Sergio Garduno. Hong is scheduled to finish his dissertation by December 2015, and Garduno will be starting his dissertation in Spring 2016.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 435 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 78 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 78 of 143

68

PUBLIC SERVICE

Television, radio, newspaper, magazine, and Internet interviews concerning gun control, racial bias in sentencing, crime statistics, and the death penalty.  Interviews and other kinds of news media contacts include Newsweek, Time, U.S. News and World Report, New York Times, Washington Post, Chicago Tribune, Los Angeles Times, USA Today, Boston Globe, Wall Street Journal, Kansas City Star, Philadelphia Inquirer, Philadelphia News, Atlanta Constitution, Atlanta Journal, Arizona Republican, San Antonio Express-News, Dallas Morning News, Miami Herald, Tampa Tribune, Jacksonville Times-Union, Womens' Day,    Harper's Bazaar, Playboy, CBS-TV (60 Minutes; Street Stories) ABC-TV (World News Tonight; Nightline), NBC-TV (Nightly News), Cable News Network, Canadian Broadcasting Company, National Public Radio, Huffington Post, PolitiFact.com, and many others.

Resource person, Subcommittee on Crime and Justice, (Florida House) Speaker's Advisory Committee on the Future,  February 6-7, 1986, Florida State Capitol.

Testimony before the U.S. Congress, House Select Committee on Children, Youth and Families, June 15, 1989.

Discussant, National Research Council/National Academy of Sciences Symposium on the Understanding and Control of Violent Behavior, April 1-4, 1990, Destin, Florida.

Colloquium on manipulation of statistics relevant to public policy, Statistics Department, Florida State University, October, 1992.

Speech to faculty, students, and alumni at Silver Anniversary of Northeastern University College of  Criminal Justice, May 15, 1993.

Speech to faculty and students at Department of Sociology, University of New Mexico, October, 1993.

Speech on the impact of gun control laws, annual meetings of the Justice Research and Statistics Association, October, 1993, Albuquerque, New Mexico.

Testimony before the Hawaii House Judiciary Committee, Honolulu, Hawaii, March 12, 1994.

Briefing of the National Executive Institute, FBI Academy, Quantico, Virginia, March 18, 1994.

Delivered the annual Nettler Lecture at the University of Alberta, Edmonton, Canada, March 21, 1994.

Member, Drugs-Violence Task Force, U.S. Sentencing  Commission, 1994-1996.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 436 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 79 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 79 of 143

69

Testimony before the Pennsylvania Senate Select Committee to Investigate the Use of Automatic and Semiautomatic Firearms, Pittsburgh, Pennsylvania, August 16, 1994.

Delivered lectures in the annual Provost's Lecture Series, Bloomsburg University, Bloomsburg, Pa., September 19, 1994.

Briefing of the National Executive Institute, FBI Academy, Quantico, Virginia, June 29, 1995.

Speech to personnel in research branches of crime-related State of Florida agencies, Research and Statistics Conference, sponsored by the Office of the State Courts Administrator, October 19, 1995.

Speech to the Third Annual Legislative Workshop, sponsored by the James Madison Institute and the Foundation for Florida's Future, February 5, 1998.

Speech at the Florida Department of Law Enforcement on the state's criminal justice research agenda, December, 1998.

Briefing on news media coverage of guns and violence issues, to the Criminal Justice Journalists organization, at the American Society of Criminology annual meetings in Washington, D.C., November 12, 1998.

Briefing on gun control strategies to the Rand Corporation conference on "Effective Strategies for Reducing Gun Violence,"  Santa Monica, Calif., January 21, 2000.

Speech on deterrence to the faculty of the Florida State University School of Law, February 10, 2000.

Invited address on links between guns and violence to the National Research Council Committee on Improving Research Information and Data on Firearms, November 15-16, 2001, Irvine, California.

Invited address on research on guns and self-defense to the National Research Council Committee on Improving Research Information and Data on Firearms, January 16-17, 2002, Washington, D.C.

Invited address on gun control, Northern Illinois University, April 19, 2002.

Invited address to the faculty of the School of Public Health, University of Alabama, Birmingham, 2004.

Invited address to the faculty of the School of Public Health, University of Pennsylvania, March 5, 2004.

Member of Justice Quarterly Editor Selection Committee, Academy of Criminal Justice

Sciences, Spring 2007

Testified before the Gubernatorial Task Force for University Campus Safety, Tallahassee, Florida, May 3, 2007.

Gave public address, "Guns & Violence: Good Guys vs. Bad Guys," Western Carolina University, Cullowhee, North Carolina, March 5, 2012.

Invited panelist, Fordham Law School Symposium, "Gun Control and the Second Amendment,"  New York City, March 9, 2012.

Invited panelist, community forum on "Students, Safety & the Second Amendment," sponsored by the Tallahassee Democrat.

Invited address at University of West Florida, Department of Justice Studies, titled "Guns, Self-Defense, and the Public Interest," April 12, 2013.

Member, National Research Council Committee on Priorities for a Public Health Research Agenda to Reduce the Threat of Firearm-related Violence, May 2013.

Invited address at Davidson College, Davidson, NC, April 18, 2014.  Invited by the Department of Philosophy.

OTHER ITEMS
Listed in:
Marquis Who's Who
Marquis Who's Who in the South and Southwest
Who's Who of Emerging Leaders in America
Contemporary Authors
Directory of American Scholars
Writer's Directory

Participant in First National Workshop on the National Crime Survey, College Park, Maryland, July, 1987, co-sponsored by the Bureau of Justice Statistics and the American Statistical Association.

Participant in Second National Workshop on the National Crime Survey, Washington, D.C., July, 1988.

Participant, Seton Hall Law School Conference on Gun Control, March 3, 1989.

Debater in Intelligence Squared program, on the proposition "Guns Reduce Crime." Rockefeller University, New York City, October 28, 2008.  Podcast distributed through National Public Radio.  Further details are available at
 http://www.intelligencesquaredus.org/Event.aspx?Event=36.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 438 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 81 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 81 of 143

71

Subject of cover story, "America Armed," in <u>Florida State University Research in Review</u>, Winter/Spring 2009.

Grants reviewer, Social Sciences and Humanities Research Council of Canada, 2010.

Named one of "25 Top Criminal Justice Professors" in the U.S. by Forensics Colleges website (http://www.forensicscolleges.com/), 2014.

# THE MYTH OF BIG-TIME GUN TRAFFICKING AND THE OVERINTERPRETATION OF GUN TRACING DATA

Gary Kleck[*]

Shun-Yung Kevin Wang[**]

*In recent years the gun control movement has increasingly shifted its efforts from lobbying for new gun-control legislation to facilitating lawsuits against the gun industry, especially those based on claims of negligent distribution of firearms. These lawsuits are based on the premise that organized gun trafficking, much of it involving corrupt or negligent licensed dealers, plays an important role in supplying guns to criminals. This paper first assesses the extant evidence bearing on this claim, as well as on underlying assertions as to how one can tell whether a crime gun has been trafficked or whether a licensed dealer is involved in trafficking. Law enforcement evidence indicates that high-volume trafficking is extremely unusual, and that average "traffickers" handle fewer than a dozen guns. The aggregate volume of guns moved by known traffickers is negligible compared to even low estimates of the number of guns stolen.*

*City-level data on crime guns recovered in fifty large U.S. cities in 2000 are then analyzed to investigate (a) whether supposed indicators of gun trafficking are valid, (b) what factors affect trafficking levels, (c) the impact of gun trafficking on gun possession levels among criminals, and (d) the impact of gun trafficking on crime rates. The findings suggest that most supposed indicators that a crime gun has been trafficked have little validity. One possible exception is whether a gun has an obliterated serial number (OSN). Using the share of crime guns with an OSN as a city-level indicator of the prevalence of gun trafficking, the analysis showed that trafficking is more common where guns are scarcer. The analysis also showed that laws regulating the purchase of guns, including one-gun-a-month laws specifically aimed at trafficking, show no effect on trafficking activity. Finally, the research indicates that trafficking levels show no measurable effect on gun possession among criminals (measured as the share of homicides committed with guns), and generally show no effect on violent-crime rates.*

---

[*]    Professor of Criminology and Criminal Justice, Florida State University.
[**]    Doctoral student in Criminology and Criminal Justice, Florida State University.

1233

Exhibit B

1234                              56 UCLA LAW REVIEW 1233 (2009)

INTRODUCTION.................................................................................................1234
I.   GUN TRAFFICKING AND THE FLOW OF GUNS TO CRIMINALS ...................1237
     A.   Contrasting Models of the Movement of Guns to Criminals..........1238
     B.   The Scale of the Total Flow of Guns to Criminals .........................1242
     C.   Law Enforcement Evidence on the Prevalence and Volume
          of Gun Trafficking .........................................................................1244
     D.   The Involvement of Licensed Dealers in Trafficking ....................1246
     E.   The Significance of the Prices Criminals Pay for Guns ..................1248
II.  HOW DO CRIMINALS GET GUNS? .............................................................1252
     A.   The Survey Evidence .......................................................................1252
     B.   Evidence from Traced Crime Guns .................................................1253
     C.   Putative Gun-Trafficking Indicators ..............................................1254
          1.   Shorter Time-to-Recovery (TTR) .........................................1257
          2.   Out-of-State (OOS) Origins .................................................1263
          3.   Criminal Possessor Was Not the Gun's First Retail Purchaser ...........1266
          4.   Guns Part of a Multiple-Handgun Sale ..................................1267
          5.   Guns Sold by a Dealer With a High Trace Count ...................1268
          6.   Obliterated Serial Number (OSN) ........................................1270
     D.   Biases in Samples of Traced Guns ...................................................1271
III. A TENTATIVE ESTIMATE OF THE TRAFFICKING SHARE OF CRIME GUNS.................1276
IV.  NEW CITY-LEVEL EVIDENCE ON GUN TRAFFICKING ...............................1278
     A.   Methods of the Present Study ..........................................................1278
     B.   Findings ...........................................................................................1279
CONCLUSION .....................................................................................................1291

## INTRODUCTION

In recent decades the gun control movement has found it increasingly difficult to persuade legislatures to enact new restrictions on firearms. Republican dominance of state legislatures has reduced the chances of getting new state gun laws passed, and no new federal restrictions on guns of any significance have been enacted since the Brady Act was signed into law in 1994.[1] Shifts in the political winds have become so unfavorable that even previously pro-control political figures such as Barack Obama have deemphasized this issue and moved to assert their support for the Second Amendment and their belief in an individual right to keep and bear arms.[2]

---

1.   U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, FEDERAL FIREARMS REGULATIONS REFERENCE GUIDE 2005 (2005), *available at* http://www.atf.gov/pub/fire-explo_pub/2005/p53004/index.htm.

2.   Robert D. Novak, *Obama's Second-Amendment Dance*, WASH. POST, Apr. 7, 2008, at A17; Organizing for Am., Urban Policy, http://origin.barackobama.com/issues/urban_policy/#crime-and-law-enforcement (last visited May 24, 2009).

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 441 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 84 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 84 of 143

*The Myth of Big-Time Gun Trafficking*                                    1235

As a result, the gun control movement has increasingly invested its efforts in alternative, nonlegislative strategies for advancing its cause. These include facilitating lawsuits by both governments and private parties against the gun industry in an attempt to gain in the courts what could not be gained in the legislature. In particular, the nation's leading gun control advocacy group, the Brady Center to Prevent Gun Violence, has through its Legal Action Project supported dozens of lawsuits by both private and public plaintiffs against the gun industry.[3] The suits are grounded in numerous legal rationales, but arguably the most important one, especially in suits aimed at manufacturers and distributors, is the claim that the industry engages in negligent distribution of firearms. For example, twenty-two of the first twenty-five suits brought by city, county, or state governments against manufacturers invoked claims of negligent distribution—the most common single claim in such suits.[4] Negligent distribution is presented by plaintiffs as an enabling tort in which noncriminal gun industry defendants cause third-party criminals to acquire guns and do harm with them. It is claimed that distributors and manufacturers are aware of widespread dealer misconduct, know who the bad dealers are, and could restrain their misconduct by denying them guns to sell or by forcing changes in the way they do business, if they chose to do so. Specifically, advocates assert that manufacturers and distributors could refuse to sell guns to "kitchen table" dealers who do not have stores, to those who sell guns at gun shows, or to those who sell multiple handguns at a time and who could train their employees to recognize attempts at straw purchases by gun traffickers or their confederates.[5] Advocates of these suits argue that they can motivate reform within the firearms industry, while opponents see them as a way of bankrupting the industry through ruinous legal expenses and damages.[6]

Lawsuits based on claims of negligent distribution, as well as those based on public nuisance theories, adopt a particular model of how guns move from lawful channels of commerce into the possession of criminals. According to this model, the prototypical movement of guns involves a gun trafficker, or a

---

3. Brady Ctr. to Prevent Gun Violence, Legal Action Project, Gun Distribution & Sales, http://www.gunlawsuits.org/reform/distribution.php (last visited May 24, 2009).

4. Nat'l Rifle Ass'n Inst. for Legislative Action, Reckless Lawsuits: Taxpayer Funded Reckless Lawsuits Against the Firearms Industry, http://www.nraila.org/Issues/FactSheets/Read.aspx?id=147&issue=022 (last visited May 24, 2009).

5. *See, e.g.*, Mark Geistfeld, *Tort Law & Criminal Behavior (Guns)*, *in* GUNS, CRIME, AND PUNISHMENT IN AMERICA 384, 387 (Bernard E. Harcourt ed., 2003); David Kairys, *The Cities Take the Initiative*, *in* GUNS, CRIME, AND PUNISHMENT IN AMERICA *supra* at 363, 365.

6. *Compare* Brady Ctr. to Prevent Gun Violence, *supra* note 3, *with* Nat'l Rifle Ass'n Inst. for Legislative Action, *supra* note 4.

1236                    56 UCLA LAW REVIEW 1233 (2009)

straw purchaser working for the trafficker, buying many or all of his guns from corrupt or negligent licensed gun dealers. Many traffickers supposedly purchase guns, especially handguns, in large batches from corrupt or irresponsible dealers, especially those operating in states with relatively weak controls over gun selling and buying. These guns are then moved to places with stricter local and state gun laws, where they are sold—supposedly at high markups—to criminal buyers.[7]

This image of illicit guns being smuggled from low-control states to high-crime cities with stricter controls is not put forward solely by gun control advocacy organizations. For example, at a 2007 NAACP presidential primary forum in Detroit, presidential candidate Barack Obama told his audience: "We've got to make sure that unscrupulous gun dealers aren't loading up vans and dumping guns in our communities, because we know they're not made in our communities. There aren't any gun manufacturers here, right here in the middle of Detroit."[8] Likewise, New York City mayor Michael Bloomberg clearly believes that corrupt or negligent out-of-state licensed gun dealers are substantially responsible for his city's gun violence problem.[9]

The federal Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF), the Brady Campaign to Prevent Gun Violence, and some scholars have argued that gun traffickers are responsible for a significant share of the movement of guns into the hands of criminals, and that disrupting trafficking operations can therefore have a substantial impact on rates of criminal gun possession and gun violence.[10] This position depends for empirical support almost entirely on analyses of ATF gun-tracing data. So many tracing-based studies claiming to find support for this view have been published in recent

---

7.    See, e.g., BRADY CAMPAIGN TO PREVENT GUN VIOLENCE, LARGE VOLUME GUN SALES: THE ILLEGAL GUN TRAFFICKER'S BEST FRIEND, http://www.bradycampaign.org/pdf/faq/large-volume-sales.pdf (last visited May 24, 2009).

8.    On the Issues, Barack Obama on Gun Control, http://www.ontheissues.org/Domestic/Barack_Obama_Gun_Control.htm (last visited May 24, 2009).

9.    See Alan Feuer, Gun Dealer and Mayor Face Showdown, N.Y. TIMES, May 22, 2008, at B1.

10.    See, e.g., Anthony A. Braga & Glenn L. Pierce, Disrupting Illegal Firearms Markets in Boston: The Effects of Operations Ceasefire on the Supply of New Handguns to Criminals, 4 CRIMINOLOGY & PUB. POL'Y 717 (2005); Anthony A. Braga et al., The Illegal Supply of Firearms, 29 CRIME & JUST. 319 (2002); Philip J. Cook et al., Regulating Gun Markets, 86 J. CRIM. L. & CRIMINOLOGY 59 (1995); David M. Kennedy et al., Youth Violence in Boston: Gun Markets, Serious Youth Offenders, and a Use-Reduction Strategy, LAW & CONTEMP. PROBS., Winter 1996, at 147; Christopher S. Koper, Purchase of Multiple Firearms as a Risk Factor for Criminal Gun Use: Implications for Gun Policy and Enforcement, 4 CRIMINOLOGY & PUB. POL'Y 749 (2005); Mark H. Moore, Keeping Handguns From Criminal Offenders, 455 ANNALS AM. ACAD. POL. & SOC. SCI. 92 (1981); Glenn L. Pierce et al., Characteristics and Dynamics of Illegal Firearms Markets: Implications for a Supply-Side Enforcement Strategy, 21 JUST. Q. 391 (2004); Franklin E. Zimring, Street Crime and New Guns: Some Implications for Firearms Control, 4 J. CRIM. JUST. 95 (1976).

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 443 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 86 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 86 of 143

*The Myth of Big-Time Gun Trafficking*                                         1237

decades that casual readers of the literature might conclude that a scholarly consensus has developed that organized gun trafficking is vital to the arming of America's criminals.[11]

We think that this notion deserves closer scrutiny. The goals of this paper are (1) to critically examine the existing evidence on the extent of organized or high-volume gun trafficking, (2) to evaluate the validity of using city-level traced-gun indicators to measure the prevalence of gun trafficking, and (3) to assess the effects of gun trafficking on criminal gun possession and crime rates.

I.    GUN TRAFFICKING AND THE FLOW OF GUNS TO CRIMINALS

The oft-stated assertion that gun traffickers supply many guns to criminals is trivial in the absence of any precise definition of a "gun trafficker." As used by ATF, the term refers to anyone who has ever unlawfully sold at least one gun.[12] Similarly, Anthony Braga and Glenn Pierce use the term "gun trafficking enterprises" to encompass operations that have unlawfully sold even a single gun.[13] The claim that there are many gun traffickers in this legalistic sense is unquestionably true, but largely devoid of policy implications. There is no doubt that unlawful selling of guns is commonplace in America, since gun theft is common, and most stolen guns are sold rather than kept by the thief.[14] Every thief who sells some of the guns he steals is a trafficker in this legalistic sense, even if he sells no more than one gun a year. James Wright and Peter Rossi estimate, from the sample of prisoners they interviewed, that felons who had ever stolen a gun had stolen an average of about thirty-nine guns in their lives[15]—fewer than four per year of their active criminal careers. As will be shown later, even the traffickers investigated by ATF sell, on average, fewer than fifteen guns over the entire course of their documented careers. Stopping even thousands of such occasional traffickers is unlikely to have much effect on the flow of guns to criminals, both because the share of "crime guns"[16] that any one of these criminals is responsible for is so small, and because such small-scale operators are so easily replaced. In any case, a policy redirecting significant law

---

11.    See sources cited *supra* note 10.
12.    U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, CRIME GUN TRACE ANALYSIS REPORTS: THE ILLEGAL YOUTH FIREARMS MARKETS IN 27 COMMUNITIES 14 (1997).
13.    Braga & Pierce, *supra* note 10, at 726.
14.    *See* JAMES D. WRIGHT & PETER H. ROSSI, ARMED AND CONSIDERED DANGEROUS 199–204 (1986).
15.    *Id.* at 198.
16.    Crime guns are guns used to commit violent crimes, either in an attack or a threat.

1238 56 UCLA LAW REVIEW 1233 (2009)

enforcement resources to such an effort probably could not be implemented in the first place—a point acknowledged even by advocates of greater efforts aimed at disrupting illegal gun markets.[17]

The issue of volume is crucial—the greater the number of guns sold by a trafficker, the more likely it is that stopping his activities will reduce the availability of guns to criminals. In this Article, we will use the term "high-volume gun trafficker" to denote a person who unlawfully and persistently sells substantial numbers of guns for profit. Any numerical threshold would be arbitrary—the underlying reality is that the more that flows of guns to criminals are concentrated in relatively few high-volume trafficking channels, the more impact one could realistically expect from a strategy of disrupting illicit suppliers. If pressed to state a number, however, we would regard a person who sold one hundred or more guns annually as a "large-scale" trafficker.

A. Contrasting Models of the Movement of Guns to Criminals

It is critical for policy purposes to determine the degree to which the flow of guns to criminals is highly concentrated, moving through the hands of a relatively small number of high-volume illicit dealers (including both unlicensed dealers and corrupt or negligent licensed dealers). Such traffickers may be harder to quickly replace than occasional illicit sellers of guns, especially if the former make use of unusually rich criminal resources, including extensive contacts with a large customer base, organizations with large numbers of confederates, greater working capital, and greater skill in avoiding arrest. If such a trafficker were arrested and imprisoned, it would be less likely that he would be immediately replaced by an equally active substitute, such as a competitor or an associate in his own organization. On the other hand, if high-volume traffickers are rare and account for only a small share of illicit gun flow, such efforts are likely to be relatively unproductive because occasional illicit gun sellers are likely to be far more numerous and more quickly replaced.

ATF often states in its publications that gun traffickers supply a "significant" share of guns to criminals, without defining what "significant" really means. Many scholars have likewise claimed that criminals regularly involved in gun trafficking play an "important" role in channeling guns to criminals. These scholars have presented an image of relatively organized gun markets with significant numbers of high-volume traffickers, often operating in concert with corrupt or irresponsible licensed dealers who provide

---

17. Pierce et al., *supra* note 10, at 420.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 445 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 88 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 88 of 143

*The Myth of Big-Time Gun Trafficking*                               1239

the traffickers with their supply of guns.[18]  Typical of such scholars, Philip Cook and Anthony Braga concede that diffuse (low-volume) sources channel many guns to criminals, but nevertheless insist that point sources (high-volume traffickers) are important in supplying guns to criminals.[19]

　　This concentrated gun trafficking model holds that a significant share of guns are diverted from lawful commerce into the hands of criminals by the illegal activities of corrupt or negligent federal firearms licensees (FFLs) and unlicensed, criminal gun traffickers.  A prototypical point-source trafficker, according to this model, obtains many or all of his guns from corrupt or careless FFLs, who either sell guns directly to the trafficker in unrecorded transfers or make recorded sales to straw purchasers—legally qualified persons who purchase guns on behalf of another person.  Many traffickers, according to this model, purchase guns—especially handguns—in large batches from corrupt or irresponsible dealers, especially those operating in states with relatively weak controls over gun selling and buying.  This model is preferred by advocates of supply-side gun control strategies, since it promises significant reductions in criminal gun possession if high-volume traffickers or corrupt dealers can be stopped.[20]

　　The case for the concentrated model relies heavily on vague claims about the significant amount of illegal diversion of guns by gun traffickers (very broadly defined) operating in illicit gun markets.  Pierce and his colleagues provide a good example: "Our results indicate that a noteworthy percentage of the guns recovered in crime come rather directly from licensed dealers; in effect criminals are being supplied by dedicated 'pipelines' as well as the extant pool of guns."[21]  Nothing in the authors' results points to even an approximation of what this noteworthy percentage might be.  The only percentages the authors cite pertain to the share of crime guns that possess

---

18.　　Braga et al., *supra* note 10, at 319–52; Philip J. Cook & Anthony A. Braga, *Comprehensive Firearms Tracing: Strategic and Investigative Uses of New Data on Firearms Markets*, 43 ARIZ. L. REV. 277–309 (2001); Cook et al., *supra* note 10, at 59–92; Kennedy et al., *supra* note 10, at 147–96; Moore, *supra* note 10, at 92–109; Koper, *supra* note 10, at 749–78; Pierce et al., *supra* note 10, at 391–422; Zimring, *supra* note 10, at 95–107.

19.　　Cook & Braga, *supra* note 18, at 308.

20.　　U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, COMMERCE IN FIREARMS IN THE UNITED STATES—FEBRUARY 2000, at 11–12, 17–25 (2000); U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, CONCENTRATED URBAN ENFORCEMENT (1977) [hereinafter CONCENTRATED URBAN ENFORCEMENT]; U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, FOLLOWING THE GUN: ENFORCING FEDERAL LAWS AGAINST FIREARMS TRAFFICKERS, 10–22 (2000) [hereinafter FOLLOWING THE GUN]; U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, GUN SHOWS: BRADY CHECKS AND CRIME GUN TRACES, JANUARY 1999 (1999); Braga et al., *supra* note 10; Cook & Braga, *supra* note 18; Cook et al., *supra* note 10; Kennedy et al., *supra* note 10; Pierce et al., *supra* note 10.

21.　　Pierce et al., *supra* note 10, at 419.

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 446 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 89 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 89 of 143

1240          56 UCLA LAW REVIEW 1233 (2009)

various ambiguous characteristics believed to be indicators of trafficking, such as rapid movement of guns from first retail sale to recovery by police in connection with a crime. The authors report that "nearly a third" of their traced guns had two or more of ten purported indicators of gun trafficking, and hint that guns with this many indicators were likely to have been trafficked, but provide no evidence of this.[22] They do not explain why having just two of these ambiguous indicators should be regarded as strong evidence that a gun was trafficked. None of their findings suggest that even 1 percent of crime guns had as many as half of the ten indicators that they considered.[23]

Pierce and his colleagues assert that "a supply-side gun market disruption strategy focused on quick diversions of guns from federally licensed dealers may prove to be particularly fruitful" in some cities.[24] It becomes evident how vague this assertion is once one realizes that quick diversions from FFLs include not only purchases by traffickers and straw purchasers, but also relatively new guns stolen from their lawful buyers, one or two at a time, in burglaries—diversions beyond the control of either FFLs or ATF. The authors do not provide any specific examples of gun market disruption strategies that would reduce the rate of burglary-linked gun thefts, nor do they provide any evidence to contradict the hypothesis that nearly all quick diversions are the result of gun thefts from lawful buyers rather than of organized gun trafficking.

Advocates of the concentrated gun trafficking model have never stated, in even the most approximate terms, what they mean by a significant share of crime guns being trafficked. They have never explicitly claimed, for example, that even as much as a tenth of crime guns are trafficked. They only assert that high-volume point sources are important in supplying guns to criminals,[25] and they make it clear that they believe the trafficked share is large enough to justify the investment of more law enforcement resources focused on high-risk retail dealers and unlicensed traffickers.[26]

The contrasting dispersed-gun-flow model assumes a highly dispersed market in which criminals obtain guns from a wide variety of largely interchangeable nontrafficker sources. In this view, criminals most commonly (1) obtain guns (directly or indirectly) as a by-product of thefts, primarily

---

22.   *Id.* at 419.
23.   *Id.* at 417.
24.   *Id.* at 418.
25.   *E.g.*, Cook & Braga, *supra* note 18, at 308.
26.   Braga et al., *supra* note 10; Pierce et al., *supra* note 10; D.W. Webster et al., *Effects of Undercover Police Stings of Gun Dealers on the Supply of New Guns to Criminals*, 12 INJ. PREVENTION 225 (2006).

Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 90 of 143

*The Myth of Big-Time Gun Trafficking*                                          1241

residential burglaries, that were not committed specifically for the purpose of obtaining guns; (2) buy guns one at a time from friends and relatives who neither regularly sell guns nor act as straw purchasers; or (3) (if they have no criminal convictions) lawfully purchase guns from licensed dealers, to whom they are indistinguishable from noncriminal buyers.  According to this model, high-volume or persistent traffickers are rare, and in the aggregate are of little significance in the arming of criminals.  Those who sell guns illegally are not professionals, specialists, or part of criminal organizations devoted to gun trafficking, and they do not sell guns persistently or in large numbers. Illicit gun sellers are instead more likely to be thieves who sell a few guns (typically fewer than a half-dozen per year) along with all the other saleable property they steal, drug dealers who occasionally sell guns as a sideline to their drug business, or friends and relatives of the criminal recipient who do not regularly sell guns.[27]

Thus, while many crime guns are supplied by black market or street sources, almost all of these are casual low-volume suppliers rather than high-volume point sources.  Those holding to this model recognize that some criminals acquire guns legally from licensed dealers through legal purchases (because the criminals are not convicted felons, and do not show up as hits in background checks), while others may use straw purchasers to illegally buy guns from licensed retailers who have no way of recognizing the putative buyers as straws.  But the model denies that either intentional criminal conduct or carelessness on the part of licensed retailers contributes significantly to such diversion of guns to criminals, or that such acquisitions are typically part of repeated efforts by traffickers to acquire guns to resell for profit.  Instead, the dispersed flow model implies that people who act as straws for ineligible buyers do so only once or very rarely, rather than repeatedly on behalf of traffickers intent on accumulating a supply of guns to sell for profit.

William Vizzard, a political scientist who also served for twenty-seven years as an ATF agent, summarized his view of gun trafficking:

> Nothing in the available studies supports an assumption of a well-structured illicit market in firearms.  Transactions appear to be casual and idiosyncratic.  My own experience, and that of most other agents I have interviewed, supports an assumption that the majority of sources is very dispersed and casual, and regular traffickers in firearms to criminals are few.[28]

---

27.   *See* JOSEPH SHELEY & JAMES D. WRIGHT, IN THE LINE OF FIRE 46–51 (1996); WRIGHT & ROSSI, *supra* note 14, at 184–87, 196, 198, 202–04; Gary Kleck, *BATF Gun Trace Data and the Role of Organized Gun Trafficking in Supplying Guns to Criminals*, 18 ST. LOUIS U. PUB. L. REV. 23, 39–40 (1999).

28.   WILLIAM VIZZARD, SHOTS IN THE DARK 31 (2000).

1242                    56 UCLA Law Review 1233 (2009)

Vizzard attributed the rarity of "regular traffickers in firearms" to the huge reservoir of guns in the United States, and the concomitant fact that criminals can easily draw on many different sources for guns. The existence of these conditions suggests that "there is little economic incentive for persons to specialize in the illegal gun trade."[29] His discussion, however, leaves open the possibility that there could be such specialists in a few exceptional places, such as New York City, where gun laws are exceptionally restrictive and alternative sources of guns are unusually limited. It further leaves open the possibility that some criminals, such as drug dealers, might illegally sell a fairly large number of guns even though they do not specialize in the activity.[30]

B.    The Scale of the Total Flow of Guns to Criminals

It is impossible to meaningfully judge whether the volume of guns moved into criminal hands through a given channel is significant without at least a rough sense of the total volume of guns acquired by criminals. A conservative estimate of the number of guns acquired by criminals can be obtained by beginning with estimates of the number of guns stolen each year, and then extrapolating that number to the total number of guns obtained by all methods, based on the share of their guns that criminals say they obtain by theft.[31] The best available estimate of the number of annual gun theft incidents comes from the National Crime Victimization Survey (NCVS), which collects data on thefts, including incidents not reported to the police. The survey indicated that in the calendar year 2000 there were 174,680 gun theft incidents that people were willing to report to its interviewers,[32] while the figure for 1993—a higher crime year—was 291,820.[33] These estimates are almost certainly conservative because people are reluctant to report thefts of guns that they possess illegally, or whose legal status they are unsure of. The NCVS does not establish the number of guns stolen per incident. The largest national survey to estimate this parameter found that there were 2.2 guns

29.   *Id.*
30.   Wright & Rossi, *supra* note 14, at 203–04.
31.   Kleck, *supra* note 27, at 40–41.
32.   Bureau of Justice Statistics, U.S. Dep't of Justice, Criminal Victimization in United States, 2000 Statistical Tables, tbl.84, *available at* http://www.ojp.gov/bjs/pub/pdf/cvus00.pdf (last visited May 27, 2009).
33.   Bureau of Justice Statistics, U.S. Dep't of Justice, Criminal Victimization in United States, 1993 Statistical Tables, tbl.84, *available at* http://www.ojp.usdoj.gov/bjs/pub/pdf/cvus935.pdf (last visited May 27, 2009).

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 449 of 501

*The Myth of Big-Time Gun Trafficking*                                   1243

stolen per gun theft incident.[34]  Thus, a conservative estimate of the number of guns stolen in 2000 would be 384,296, while the figure for 1993 would be 642,000.  The NCVS's data indicate that about 53 percent of stolen guns are handguns,[35] and thus imply that at least 203,677 handguns were stolen in 2000, and 340,260 in 1993.

The most extensive questioning of criminals on the sources of their guns indicated that felons had personally stolen 32 percent of their most recently acquired handguns.[36]  This implies that the total number of handguns acquired by criminals is about 3.125 times larger than the number of handguns stolen, and thus that about 636,490 handguns were acquired by criminals by all methods in 2000, and about 1.1 million in 1993.  If the percent of all types of guns acquired by theft was the same as for handguns, these figures would imply that criminals acquired about 1.2 million guns of all types 2000 and about 2.0 million in 1993.  On the other hand, if one accepts at face value, as some scholars apparently do,[37] the results of a 1997 federal survey of prison inmates who used or possessed a firearm during their current offense, which indicated that only 10 percent of criminals' handguns were acquired by theft,[38] then the total number of guns acquired by criminals each year would necessarily be ten times as large as the number they stole—about 3.8 million in 2000 and 6.4 million in 1993.  We regard such huge figures as implausible, and believe it is unlikely that inmates were fully reporting their gun theft activity to the federal government interviewers.  If the ten-percent figure is a product of underreporting, then the theft share would be over ten percent, and the total number acquired by all means would be less than ten times the number stolen.  In any case, even conservative estimates indicate that the number of handguns annually obtained by criminals by all methods exceeds 600,000 even in low-crime years.  And since handguns claim only half of the guns obtained by criminals via theft, if the same applies to all methods of acquisition, criminals obtain, by all methods, at least 1.2 million guns of all types each year.

---

34.  PHILIP J. COOK & JENS LUDWIG, GUNS IN AMERICA 30 (1996).
35.  BUREAU OF JUSTICE STATISTICS, U.S. DEP'T OF JUSTICE, GUNS AND CRIME 2 (1994).
36.  WRIGHT & ROSSI, *supra* note 14, at 184.
37.  *See, e.g.,* Braga et al., *supra* note 10, at 328.
38.  BUREAU OF JUSTICE STATISTICS, U.S. DEP'T OF JUSTICE, FIREARM USE BY OFFENDERS 6 (2001).

1244                          56 UCLA LAW REVIEW 1233 (2009)

C.   Law Enforcement Evidence on the Prevalence and Volume of
     Gun Trafficking

The most direct, albeit limited, evidence on the extent of significant
organized gun trafficking is law enforcement information gathered in connection
with the investigation of traffickers.  As with many other types of criminals,
much of what we know about gun traffickers is based on those who are arrested.
Christopher Koper and Peter Reuter uncritically cite the assessment of
unnamed federal officials that a gun running operation that handled 116 guns
was "typical of the size of most gun running operations."[39]  However, traffickers
handling this many guns are extremely rare among those caught by law
enforcement, and a more typical volume would be fifteen or fewer guns sold
per year.[40]  Although ATF places a high priority on catching high-volume
traffickers,[41] the agency was able to identify, over a two-and-a-half-year period
(1996–1998), just thirty-seven trafficking operations in the United States in
which over 250 guns were trafficked.  Thus, on average, there were fewer
than fifteen high-volume trafficking operations uncovered by ATF per year in
the entire nation.[42]  Further, ATF uncovered only 104 trafficking operations that
handled over a hundred guns, or about forty-two such operations per year.[43]
Thus, by any reasonable standard, ATF rarely uncovers large-scale gun
trafficking operations.

It is possible, however, that local law enforcement agencies uncover
many additional high-volume dealers, especially in places where political
leaders prioritize going after gun trafficking.  If big-time traffickers operate
anywhere, one would expect to find them in New York City, given its huge
size (and correspondingly large number of potential customers), its low level
of legal handgun ownership, and its strict gun laws, which reduce the avail-
ability of legal handguns.  Assuming that law enforcement agencies like
to publicize their major successes, higher-volume trafficking cases should be
reported in local newspapers once investigations are complete.  However, an
examination of all New York City daily papers over a 17-year period from
1990 through 2006 uncovered just six cases of trafficking operations pur-
portedly involving a hundred or more guns, or about one such operation

---

39.    Christopher S. Koper & Peter Reuter, *Suppressing Illegal Gun Markets: Lessons From Drug
Enforcement*, LAW & CONTEMP. PROBS., Winter 1996, at 119, 127.
40.    U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, DEP'T OF THE TREASURY, CRIME
GUN TRACE REPORTS (2000): NATIONAL REPORT 53 (2002) *available at* http://www.atf.gov/firearms/
ycgii/2000/index.htm.
41.    U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 12, at 2.
42.    FOLLOWING THE GUN, *supra* note 20, at 7, 24.
43.    *Id.*

*The Myth of Big-Time Gun Trafficking*                                    1245

reported every three years in the nation's largest city.[44]  Only two of these operations were alleged to have trafficked over 140 guns.[45]

Likewise, in Chicago, which like New York City bans the private possession of handguns, the police catch virtually no high-volume gun traffickers.  A newspaper story clearly intended to convey the idea that interstate gun traffickers were important in supplying guns to Chicago criminals nevertheless identified only two traffickers who dealt in even modest numbers of guns—ninety-five and thirty-five guns, respectively.[46]  To put this in perspective, these two traffickers were arrested in a year (2003) in which the Chicago police seized over 10,000 guns from criminals.[47]  If high-volume gun traffickers are almost never uncovered in the nation's largest cities with the strictest controls on handguns, it is highly unlikely that local police in areas with weaker gun controls discover significant numbers of such traffickers, where there would be less need for their services.

These few high-volume operations are clearly the well-publicized exceptions, since average trafficking operations involve far fewer guns.  In 2000, ATF initiated 1,319 trafficking investigations and estimated that the targeted operations had trafficked a total of 19,777 firearms, for an average of just fifteen guns per trafficking operation.[48]  Arithmetic means, however, are misleading, with highly skewed distributions such as these in which a handful of operations handling extremely large numbers of guns drive up the average.  It follows that the median number of guns trafficked per operation is less than half the average,[49] so a typical operation (one with a median volume) investigated in 2000 probably handled fewer than seven guns.  Further, the average gun volume among *all* trafficking operations, including those not important enough to merit ATF investigation, would almost certainly be lower still.  Although investigators may underestimate the number of the guns trafficked, the number that has been documented is clearly small.  It also should be kept in mind that traffickers sell to virtually anyone with money, not just criminals, so the number of guns going to criminals is necessarily smaller than the total number trafficked.[50]

---

44.    This result was drawn from a LexisNexis search of all New York City daily papers for "gun trafficking," "gun smuggling," or "gun running."
45.    *Id.*
46.    David Heinzmann, *Gangs Run Gun Pipeline From Delta to Chicago—Lenient Laws Make Buying Weapons Easier in South*, CHI. TRIB., Feb. 5, 2004, at 1.
47.    *Id.*
48.    U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40, at 53.
49.    FOLLOWING THE GUN, *supra* note 20, at 13.
50.    VIZZARD, *supra* note 28, at 31.

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022    Pg: 452 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 95 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 95 of 143

What share of all guns acquired by criminals is supplied, then, by known traffickers?  As noted above, the total number of guns known to have been trafficked by all traffickers investigated by ATF in 2000 was 19,777.  We have estimated that in that same year, criminals acquired a total of at least 1.2 million guns.[51]  Thus, even if one unrealistically assumed that all of the 19,777 guns known to have been trafficked by ATF-investigated traffickers were sold to criminals, and if all of these were trafficked in a single year, then at most this comprised 1.6 percent of the guns acquired by criminals in that year.  More realistically, if traffickers sell indiscriminately to whoever will pay, and if they therefore sold only half of their guns to criminals, then these trafficked guns would comprise less than 1 percent of the guns acquired by criminals.

There are, however, traffickers unknown to police, and there may even be high-volume traffickers who are never caught.  Law enforcement evidence, the best evidence available, cannot prove a negative, such as the assertion that virtually no high-volume traffickers operate.  One can only say that the law enforcement agencies charged with uncovering such trafficking have discovered few large-scale operations, have not generated affirmative evidence of widespread high-volume trafficking, and have not supplied evidence that would support an affirmative claim that traffickers supply more than a tiny share of criminals' guns.

D.   The Involvement of Licensed Dealers in Trafficking

Do corrupt or negligent FFLs contribute significantly to the flow of illicit guns to criminals?  Compared to criminals who commit offenses like burglary or auto theft, illicit gun dealers should be especially easy for investigators to uncover, for the same reason that street dealers of illicit drugs are easy to identify: It must be possible for prospective customers to find the sellers.  And if buyers can find them, then the police or their informants can do so as well.  Licensed but corrupt dealers should be even easier to detect than unlicensed traffickers because all FFLs are known to authorities as gun dealers, required to maintain detailed records of every acquisition or disposition of a gun, and subject to close inspection of those records.  Audits of these records can uncover suspicious patterns, and even if the required records are not maintained, this failure can itself serve as the basis for regulatory action, more intensive investigation, and in some cases, revocation of a dealer's license or criminal charges.  Because FFL misbehavior is easier to detect, and because FFLs may

---

51.    *See infra* Part I.C.

*The Myth of Big-Time Gun Trafficking*                                    1247

be targeted for investigation more frequently for this very reason, the FFLs' share of trafficking is likely to be overstated by law enforcement data.

Despite the relative ease of doing so, ATF discovered so little serious misconduct among FFLs that in all of fiscal year 1999 they revoked the licenses of only 20 FFLs in the entire United States—less than a fiftieth of one percent of the 103,942 total FFLs operating at that time.[52] Even when ATF selectively focused extensive compliance inspections on 1,700 dealers thought to be more likely to be involved in gun trafficking because they displayed "a range of indicators of potential firearms trafficking,"[53] few of these were found to be involved in misconduct serious enough to merit revocation of their licenses. Of the 1,700 suspect dealers inspected in 1998, ATF revoked the licenses of just thirteen, in addition to seventy-five who surrendered their licenses, were placed out of business, or were denied renewal of their licenses.[54]

Conversely, among 1,530 trafficking operations investigated by ATF during 1996–1998, only 8.7 percent involved trafficking by any FFLs.[55] Thus, few FFLs are involved in trafficking, and few trafficking operations involve FFLs. Those who believe in the importance of high-volume trafficking involving FFLs, however, stress that, on those rare occasions that an FFL is involved in trafficking, the numbers of guns trafficked are much larger than in other trafficking operations—an understandable result given an FFL's easy access to large supplies of guns.[56] Indeed, ATF figures indicate that 32 percent of guns trafficked by the operations investigated by the agency were handled by operations in which FFLs were implicated.[57] These data, however, cannot establish the share of all guns going to criminals that were moved by trafficking operations involving FFLs. ATF cautions that their investigations "do not necessarily reflect typical criminal diversions of firearms."[58] And this percentage almost certainly overstates the FFL share of trafficked guns given

---

52. U.S. Bureau of Alcohol, Tobacco & Firearms, Commerce in Firearms in the United States—February 2000 A-21, A-22 (2000).

53. *Id.* at 30.

54. *Id.* at 31.

55. Following the Gun, *supra* note 20, at 11.

56. *See, e.g., id.*; Braga et al., *supra* note 10.

57. Following the Gun, *supra* note 20, at 13 tbl.3 (2000). This report indicates that 40,365 firearms were "trafficked by licensed dealer[s], including pawnbroker[s]," from among a total of 84,128 trafficked firearms identified in 114 investigations of trafficking by licensed dealers. *Id.* at 13. It is, however, inappropriate to calculate the FFL share as 40,365 out of 84,128, because ATF double-counted both its investigations and trafficked firearms in multiple "trafficking channel" categories. The sum of the firearms attributed to each separate category was 125,928, indicating that each trafficked gun was counted about 1.5 times (125,928 / 84,128 = 1.5). Using the proper base total, a more correct FFL share would be 32 percent (40,365 / 125,928 = 0.321).

58. *Id.* at 53.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 454 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 97 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 97 of 143

1248                          56 UCLA Law Review 1233 (2009)

the greater ease of detecting criminal activity within a group that Cook and Braga rightly characterize as "vulnerable to ATF's capacities for regulation and enforcement."[59]

ATF's caveat is more than merely pro forma—the agency clearly focuses disproportionately on more vulnerable investigative targets. To illustrate, 13.9 percent of ATF's 1996–1998 trafficking investigations were aimed at "gun shows and flea markets,"[60] even though the Census Bureau's 1997 Survey of State Prison inmates found that only 1.7 percent of gun criminals had obtained their crime guns from a gun show or a flea market.[61] ATF was clearly not focusing its investigations on gun show trafficking because this activity supplies a large share of crime guns. Rather, because gun shows are advertised, legal events, they may simply be easier to investigate than trafficking rings that operate secretly.

E.    The Significance of the Prices Criminals Pay for Guns

Data on prices paid for illegal guns also strongly suggest that FFL involvement in trafficking, whether knowing or negligent, is rare. Traffickers who buy guns, new or used, from FFLs at retail prices can only make a profit if they sell the guns at prices substantially higher than retail price. Further, given the need to pay straw purchasers for their services, when employed, and to cover transportation and other expenses, it is unlikely that traffickers could begin to turn a profit unless they sold guns for amounts well above—perhaps at least double—the retail price. Thus, if many criminals obtain guns through the efforts of traffickers working in this way, we should find that a large share of criminals buy guns at prices well above retail price. Interviews with criminals, however, indicate that the vast majority instead generally pay *less* than retail price for their guns. Joseph Sheley and James Wright found that 65 percent of inmates of juvenile correctional facilities and 74 percent of high school students paid less than $100 for their most recently acquired handgun,[62] at a time (about 1990) when only a handful of handguns had a retail price under $100.[63] Similarly, Wright and Rossi concluded, based on interviews with adult inmates, that even though criminals often possessed higher quality guns, they typically paid much less than retail, because "prices in the informal, gray, and black markets are heavily discounted, in all

59.    Cook & Braga, *supra* note 18, at 300.
60.    Following the Gun, *supra* note 20, at 11.
61.    Bureau of Justice Statistics, *supra* note 38, at 6.
62.    Sheley & Wright, *supra* note 27, at 49–50.
63.    Ken Warner, Gun Digest 1990 *passim* (1989).

*The Myth of Big-Time Gun Trafficking*                                   1249

likelihood because of the predominance of stolen weapons in these markets."[64] Thus, even though virtually all guns are sold at or near full retail price when they are new, by the time their ultimate criminal consumers acquire the guns, they generally are sold for much less. This evidence strongly suggests that traffickers were not responsible for moving the retail-priced guns from licensed dealers to criminals.

Occasional claims that criminals pay substantially above-retail prices for guns are supported only by isolated, unsubstantiated anecdotes, typically fed to uncritical reporters by ATF agents. For example, Philip Cook and his colleagues cite a newspaper article in which an ATF agent was quoted as asserting that for illegal handguns purchased in New York City there was a markup of "five times or more over the price in Virginia."[65] These authors likewise cite unsubstantiated claims by journalists that handguns purchased for $50 in Ohio were sold for $250 in Philadelphia.[66] The evidence for such journalistic claims usually turns out to be unverified anecdotes supplied by ATF agents.[67]

Some scholars even insist that criminals pay a premium over retail for illicit guns in the face of their own contradictory evidence. For example, Philip Cook and his colleagues, based on interviews with criminals in one high-crime area of Chicago, claimed at one point that there was a substantial price markup in the underground gun market.[68] Their own interviews, however, indicated that even among the more naïve, less well-connected youth in the area of their study, prices actually paid ranged from $250 to $400.[69] Assuming that the mean price paid by these youth was around the midpoint between $250 and $400, then the average price paid was $325. This is very close to the mean retail price of handguns confiscated from criminals in that same area, which was about $316.[70] This implies an average markup of just 3 percent over the average retail price, which cannot be accurately described as substantial considering that it is far less than the 15 percent markup over cost that *legal* gun retailers typically charge.[71] Thus, in a low-gun-ownership city with very

---

64.    WRIGHT & ROSSI, *supra* note 14 at 233.
65.    Cook et al., *supra* note 10, at 72 n.56.
66.    *Id.*
67.    *E.g.*, Richard Lacayo, *Running Guns Up the Interstate*, TIME, Feb. 6, 1989, at 24; Howard Schneider, *Gun-Control Fusillade Heats Up; Rally in Annapolis Backs Bill's Foes*, WASH. POST, Mar. 8, 1991, at C5; John F. Harris, *Gunrunning Alleged in Indictment—Trail Said to Run From VA. to N.Y.*, WASH. POST, Jan. 6, 1993, at D1.
68.    Philip J. Cook et al., *Underground Gun Markets*, 117 ECON. J. F588, F592–96 (2007).
69.    *Id.*
70.    Cook et al., *supra* note 68, at F594, F616.
71.    Cook et al., *supra* note 10, at 71 n.54.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 456 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 99 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 99 of 143

1250                    56 UCLA Law Review 1233 (2009)

restrictive gun laws, even more naïve young gun buyers lacking extensive criminal connections were not paying prices substantially over retail. Although prices for used guns sold by licensed retailers would not be as high as the new-gun retail prices used by Cook and his colleagues,[72] the differences in prices charged by gun dealers between new guns and near-new used guns is slight, and Cook himself has asserted that most crime guns are relatively new.[73]

Moreover, these data pertain only to an unrepresentative sample of a small segment of the population in just one unrepresentative area of Chicago.[74] Cook and his colleagues also reported considerably more statistically meaningful city-wide data on prices paid by Chicago arrestees who were interviewed in 1996–1997 as part of the U.S. Justice Department's Drug Use Forecasting program. This more systematic body of data indicated that the median price paid for handguns by Chicago criminals was just $150,[75] less than half the $331 mean new-gun retail price of the guns confiscated from Chicago criminals during that time frame.[76]

It is certainly possible that traffickers served only a segment of the criminal market covered by Cook's study, and that criminal customers in this segment do indeed pay large markups over retail. Cook and his colleagues' data, however, indicate that only 6.8 percent of Chicago arrestees paid $500 or more for their guns,[77] a price that, based on Cook's claims in 1995, should have been commonplace in areas with a relative scarcity of guns and restrictive gun laws.[78] Since some of these arrestees may have been buying guns with retail prices only modestly above $500, the share of Chicago arrestees paying markups of three or four times retail price ($900–$1200) necessarily must have been quite small.

Thus, Cook's evidence consistently contradicts his earlier claims of huge price markups, as large as four- or five-to-one,[79] and does not even support his claim that criminals pay amounts even slightly more than retail prices. Even in Chicago, where handguns have been banned since 1982 and where gun ownership was quite low even before the ban, the prices paid by criminals are generally comparable with or below retail, and thus provide no support for the theory that gun traffickers buy guns at retail prices from licensed gun

---

72.  *See* Cook et al., *supra* note 68, at F616.
73.  Cook & Braga, *supra* note 18.
74.  *See* Cook et al., *supra* note 68, at F561–62.
75.  *Id.* at F573.
76.  Computed from the data provided in *id.* at F616 tbl.A4.
77.  *Id.* at F603.
78.  *See* Cook et al., *supra* note 10, at 72.
79.  *Id.* at 72 n.56.

Case 1:16-cv-03311-ELH　Document 77-24　Filed 10/05/18　Page 100 of 143

*The Myth of Big-Time Gun Trafficking*　　　　　　　　　　　　　　　　1251

dealers and then sell them at moderate-to-huge markups to criminals in areas with strict gun laws.

Perhaps Chicago is unrepresentative of high-control cities, and perhaps traffickers realize higher profit margins in other places with stringent controls. To provide comparative perspective, we analyzed Drug Use Forecasting data from interviews conducted in 1997 with arrestees in New York City and Washington, D.C., where handgun ownership is likewise banned. The mean price paid by arrestees for their most recently acquired handgun was $259 in New York, $219 in D.C., and $190 in Chicago.[80]

A rough estimate of the retail prices of handguns used by criminals in those cities can be obtained from published ATF data on guns recovered and submitted for tracing. The ten most frequently recovered types of guns, classified by manufacturer, caliber, and general gun type (revolver, semiautomatic pistol, and so forth) are listed in ATF reports.[81] We looked up the suggested retail price of the least expensive model within each category (for example, the least expensive Ruger nine millimeter semiautomatic pistol) in the 1997 edition of *Gun Digest*, and conservatively assumed that this was the average retail price of guns in each category.[82] We weighted these prices by the number of crime guns in that category that were recovered and traced, in order to obtain an average retail price of the most popular crime guns recovered from criminals in each city. Even assuming conservatively that the least expensive handgun was used in each category, the average retail price of crime guns recovered in 1998 was $260 in New York City, $374 in Washington, D.C., and $237 in Chicago.

Thus, even in these exceptional urban areas with stringent gun controls, where traffickers are supposed to flourish, criminals pay *under* the retail price for handguns. Consequently, the notion that criminals could make significant profits by selling guns purchased at retail prices from FFLs is not plausible even in cities with unusually low gun ownership rates and unusually strict gun laws, such as New York, Washington, D.C. or Chicago. Traffickers who purchase guns at retail prices can, at best, profit only by selling to unusually ill-informed or poorly connected criminals, that is, the handful willing to pay far more than the average criminal in their city. The idea of such a trafficker profiting is even less plausible with regard to places where controls over gun sales

---

80. U.S. DEP'T OF JUSTICE, NAT'L INST. OF JUSTICE, DRUG USE FORECASTING IN 24 CITIES IN THE UNITED STATES, 1987–1997 (1998) [GUN ADDENDUM DATA, 1997] (restricted version of ICPSR Study 9477 obtained from the National Archive of Crim. Just. Data, on file with author).

81. U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 12, at 33.

82. KEN WARNER, GUN DIGEST 1997 (1996).

1252          56 UCLA Law Review 1233 (2009)

are weaker, gun ownership (and thus gun theft) rates are higher, and traffickers therefore face more competition from legal dealer sales and from stolen guns.

## II.          HOW DO CRIMINALS GET GUNS?

### A.    The Survey Evidence

The richest sources of information on gun acquisition by criminals are surveys of incarcerated criminals.[83]  The findings from direct questioning of felons are consistent with the "dispersed" model of the movement of guns to criminals, which hypothesizes that offenders most commonly steal their own guns or buy them from friends, relatives, or acquaintances.  The most detailed questioning of criminals about their methods of gun acquisition was conducted by James Wright and Peter Rossi, who found that theft was an especially important method.[84]  When asked how they had obtained their most recently acquired handgun, 32 percent of felons reported that they personally stole the gun.  The prisoners were also asked if they believed that their most recently acquired handgun was stolen, and 46 percent stated that the weapon was "definitely stolen" (these inmates presumably included the 32 percent who reported having personally stolen the gun).  Another 24 percent indicated the weapon was "probably stolen."[85]  Thus, the criminals believed that 46–70 percent of their handguns were stolen.

This study also found that criminals do not typically seek out guns to steal, but rather steal those they happen to come across in the course of criminal activity,[86] most commonly thefts from homes or vehicles.[87]  Criminals usually sell the guns they steal, but most gun thieves have also retained at least one gun for their own use.  They typically kept the gun because the stolen weapon was a "nice piece," rather than because they did not already have one.[88]  Thus, the criminals evidently used theft as a way of upgrading the quality of their weaponry, rather than as a way of becoming armed.  Surveys also indicate that

---

83.    *See, e.g.*, SHELEY & WRIGHT, *supra* note 27; U.S. BUREAU OF JUSTICE STATISTICS, SURVEY OF STATE PRISON INMATES 1991 (1993); U.S. BUREAU OF JUSTICE STATISTICS, *supra* note 38; WRIGHT & ROSSI, *supra* note 14; *cf.* DAVID C. MAY & G. ROGER JARJOURA, ILLEGAL GUNS IN THE WRONG HANDS 8–9 (2006).
84.    WRIGHT & ROSSI, *supra* note 14, at 198–204.
85.    *Id.* at 196.
86.    *Id.* at 200.
87.    *Id.* at 206.
88.    *Id.* at 201–02.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 459 of 501

offenders believe that they can get guns from multiple types of sources; therefore, eliminating a single channel would likely not prevent the acquisition of a gun.[89]

Wright and Rossi also found that 16 percent of the felons' handguns had been purchased from retail (presumably licensed) sources,[90] although their questions did not differentiate between a felon buying the gun directly and a felon using a straw purchaser. The authors did not ask whether the felon had any disqualifying criminal convictions at the time of the purchase, so it is impossible to tell whether any of these guns were acquired unlawfully, were straw-purchased, or involved unlawful behavior or negligence on the part of the retail seller.[91] Nevertheless, even some scholars who have adopted the theory that traffickers use straw purchasers to acquire guns from FFLs concede that criminals rarely use straw purchases from FFLs to obtain guns for themselves.[92]

Although the surveys provide little direct support for the concentrated flow model or the organized trafficking model, this at least partly reflects the limits of the method. Criminals typically know only the proximate source of their guns—the person from whom they directly obtained a gun. They usually would not know whether traffickers were involved in earlier movements of the gun, further back in the chain of possession. A buyer also would not always know whether the proximate source was regularly engaged in illicit gun sales. In any case, the questions asked in past studies have not been framed in a way that allows researchers to distinguish sources who regularly and persistently sold illicit guns from those who did so on only a few occasions. Thus, while the survey evidence does not support the view that traffickers channel a significant share of the guns obtained by criminals, neither does it rule it out.

B.   Evidence from Traced Crime Guns

The belief in the importance of persistent, organized, or high-volume gun trafficking is largely based on indirect inferences from information on guns that are seized or recovered from apprehended criminals and then traced by ATF. The process of tracing a gun works as follows: When a criminal is arrested and found to possess a gun, or when a gun is otherwise recovered by police

---

89.   *Id.* at 210–15; SHELEY & WRIGHT, *supra* note 27, at 47; MAY & JARJOURA, *supra* note 83, at 37, 47 tbl.3.1.
90.   WRIGHT & ROSSI, *supra* note 14, at 185.
91.   *Id.*
92.   Cook et al., *supra* note 68, at F566–F567; Daniel W. Webster et al., *How Delinquent Youths Acquire Guns*, 79 J. URB. HEALTH 60, 65–66 (2002).

and it is known or suspected to be a crime gun, law enforcement officers may submit a request to ATF for that gun to be traced. This means that its history is established, as officially recorded on various legal forms, hopefully up to the point of first retail sale—when it was first sold as a new gun. ATF typically does this by first contacting the manufacturer or importer (or, equivalently, by consulting a manufacturer's computer database supplied to ATF) in order to identify the distributor (wholesaler) to whom the gun was sold by the manufacturer or importer. ATF then contacts this distributor to establish the identity of the licensed retail dealer to whom the gun was sold. Finally, ATF contacts the retail dealer who sold the gun, in order to establish who first purchased the new gun. If all necessary records were completed and remain available, the gun can be traced as far back as its first private owner, at which point the paper trail ends, since ATF typically does not have access to records of transfers (including thefts) that occur after the first retail sale.[93] A criminal who uses a gun to commit a violent crime is rarely the weapon's first retail purchaser, so tracing alone rarely identifies a previously unknown suspect. Indeed, most crime guns become available for tracing only because they were recovered from criminal possessors at the time of their arrest. ATF and local law enforcement agencies more commonly use trace data for the purpose of identifying unlicensed traffickers or high-risk potentially corrupt FFLs.[94]

C.  Putative Gun-Trafficking Indicators

ATF has identified a number of indicators that it believes are correlated with a heightened probability that a given crime gun was trafficked.[95] If indicator data are aggregated up to the dealer level, high risk dealers may be identified. In other words, FFLs who sell many guns with these traits, or who have many crime guns traced back to them, may be engaged in criminal or irresponsible gun selling. Further, if the data on crime guns are aggregated up to the city level, some of these indicators may also be useful measures of the relative prevalence of gun trafficking among cities.

ATF has not directly validated any of these indicators, for example, by demonstrating that it can efficiently differentiate trafficked guns from nontrafficked guns, or that it can identify dealers who were later found, through law enforcement investigation or inspection of dealer records, to be traffickers. Nor has ATF made any specific claims as to what share of trafficked

---

93.    U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40, at 68 (2002).
94.    *Id.* at 64.
95.    *E.g.*, *id.* at ix.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 461 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 104 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 104 of 143

*The Myth of Big-Time Gun Trafficking*                                    1255

guns or corrupt dealers are characterized by any given indicator. Scholars who use ATF's indicators have generally simply assumed their validity, based largely on ATF arguments as to why they should be associated with trafficking.[96]

An effective indicator of trafficking would have two attributes: (1) it would be substantially more common among trafficked guns than among nontrafficked guns, and (2) a large share of guns with this trait would be trafficked guns. If a potential indicator possessed the first attribute but not the second, it would be an inefficient tool for identifying trafficked guns, since a large share of guns characterized by the indicator would be false positives. In other words, they would be predicted to be trafficked guns when they were not. For example, suppose that 5 percent of guns possessing trait X were trafficked, while only 1 percent of guns without trait X were trafficked. Guns with the indicator are then five times more likely to have been trafficked than guns without the indicator, yet trait X would still have little value for identifying trafficked guns, because 95 percent of guns with trait X were not trafficked. It would be wasteful to direct investigative resources at FFLs who sold guns with this trait. Thus, the absolute prevalence of trafficking among guns with a given indicator is essential in assessing the indicator's utility. Nonetheless, ATF makes no claims about the approximate share of guns with any of its preferred indicators that it believes were trafficked, or about the share of trafficked guns characterized by a given indicator. For example, ATF has never asserted that even as much as 10 percent of crime guns recovered by police within three years of first retail sale (sometimes loosely described as "new" guns) were trafficked. Nor, conversely, has ATF asserted that at least 10 percent of trafficked guns are recovered within three years.

The Brady Center to Prevent Gun Violence is among those entities who have misunderstood this limitation, claiming that ATF believes that crime guns with a "time-to-crime" (which is more accurately described as "time-to-recovery," or TTR) of under three years "*likely* were trafficked out of licensed dealers into the criminal market."[97] That is, the Brady Center asserted that ATF believes that most new crime guns were trafficked. However, ATF merely states, in its characteristically ambiguous way, "To the investigator, the short time from retail sale to crime, known as 'time-to-crime,' *suggests* illegal diversion or criminal intent associated with the retail purchase from

---

96.   *See, e.g.*, Cook et al., *supra* note 10; Pierce et al., *supra* note 10; Daniel W. Webster et al., *Effects of a Gun Dealer's Change in Sales Practices on the Supply of Guns to Criminals*, 83 J. URB. HEALTH 778 (2006).

97.   BRADY CTR. TO PREVENT GUN VIOLENCE, WITHOUT A TRACE: HOW THE GUN LOBBY AND THE GOVERNMENT SUPPRESS THE TRUTH ABOUT GUNS AND CRIME 11 (2006), *available at* http://www.bradycenter.org/xshare/pdf/reports/giw.pdf (emphasis added).

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 462 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 105 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 105 of 143

1256                     56 UCLA Law Review 1233 (2009)

the FFL."[98]  ATF thus does not claim that even 1 percent of new crime guns were trafficked, much less a majority or even many of them.

The most common logical fallacy that appears to underlie misinterpretation of tracing-based indicators is that of "affirming the consequent."[99] An analyst accurately notes that a large share of trafficked guns possesses attribute X, but then draws conclusions that follow only if the converse was true—if a gun has attribute X, it is certain or likely that it has been trafficked. Perhaps the most extreme example of this misinterpretation was by Daniel Webster, Jon Vernick, and Maria Bulzacchelli, who labeled all guns with a time-to-crime of under one year, and whose criminal possessor was not the original retail purchaser, as "new trafficked crime guns."[100]  In fact, virtually all of these guns may simply have been stolen from their lawful buyers within a year of purchase.

In other research, this logical fallacy is implicit rather than overt. Glenn Pierce and his colleagues carried out a long series of statistical analyses exploring what traits of crime guns were associated with a short TTR.[101] Their key underlying assumption was that a short TTR is an indicator of trafficking or illegal diversion of guns.  The authors inferred that other traits that were correlated with short TTR were also indicators that the gun had been trafficked.  They did not explicitly assert that all or even most guns with a short TTR are trafficked or illegally diverted, but instead merely repeated the vague ATF claim that guns with this trait, in combination with other indicator traits, "may have been illegally diverted from legal commerce."[102] Obviously one can always infer that any given crime gun *may* have been trafficked, even without making use of any supposed trafficking indicators. This weak assertion leaves open the possibility that nearly all guns with a short TTR are *not* trafficked guns, in which case most or nearly all variation in TTR across crime guns is likely to be unrelated to whether the guns were trafficked.  Consequently, any associations discovered between short TTR (or any other weak indicator) and other variables may tell us nothing about the correlates of trafficking history.  The conclusions drawn by Pierce and his colleagues therefore embody the fallacy of affirming the consequent, by assuming that a large share of guns with short TTRs had been trafficked—an assumption with no empirical support.

---

98.     U.S. Bureau of Alcohol, Tobacco & Firearms, *supra* note 40, at ix (emphasis added).
99.     This fallacy is committed if one starts with the premise: If P, then Q.  Upon observing that Q is true, one then (wrongly) concludes: Therefore, P is true.
100.    Webster et al., *supra* note 96, at 779.
101.    Pierce et al., *supra* note 10, 391–422.
102.    *Id.* at 402.

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 463 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 106 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 106 of 143

*The Myth of Big-Time Gun Trafficking*                                            1257

We consider below the most commonly discussed trafficking indicators, including dealer-level traits of FFLs that may point to their involvement in trafficking (for example, a large number of crime guns being traced back to a dealer).  We do not consider measures of the thoroughness or effectiveness of ATF enforcement actions, such as number of compliance inspections conducted, because the corresponding data are not available for use at the city level.

1.   Shorter Time-to-Recovery (TTR)

Like legitimate businesses, gun traffickers likely seek to make sales quickly and avoid accumulating large unsold inventories, so they work to move their guns quickly from first retail sale (in which the trafficker or a straw-purchaser associate buys a gun) to a sale by the trafficker to his customer.  The more quickly this happens, the sooner a gun is likely to end up in a criminal's possession, be used in a crime, recovered by police (usually in connection with the criminal possessor's arrest), and traced.  Thus, ATF has long regarded a short TTR as an indicator that a gun has been trafficked.[103]  However, firearms stolen by thieves who steal (and sell) a few relatively new guns each year are also likely to have a short TTR.  Anyone who wants to profit from an illicit sale would prefer to do it quickly, and thieves also want to minimize the time they are in possession of stolen property.  As will be explained, newer guns are disproportionately likelier to be stolen, and then purchased by other criminals.  Thus, like trafficked guns, newer stolen guns will move quickly into the hands of criminals, and a short TTR does not imply anything about how a gun came into a criminal's possession.

Many guns move quickly into criminal hands because they were stolen from their owners shortly after retail purchase.  A short average TTR among traced crime guns in a given area therefore may serve more as an indirect indicator of rates of property crime, especially burglary, in that area than of widespread firearms trafficking.  Anthony Braga and Glenn Pierce reported data on the percent of recovered handguns in Boston that had a TTR less than three years, for the period 1996–2003, and interpreted declines in this percentage as evidence of declining gun trafficking in Boston.[104]  We computed the cross-temporal Pearson's correlation between their figures for the percent of crime guns with TTRs under three years and Boston's burglary

---

103.   CONCENTRATED URBAN ENFORCEMENT, *supra* note 20; U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40; Zimring, *supra* note 10.
104.   Braga & Pierce, *supra* note 10, at 740–42.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 464 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 107 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 107 of 143

1258                    56 UCLA Law Review 1233 (2009)

rate, as reported in the Uniform Crime Reports (1997–2004),[105] and found it to be an extremely strong 0.89. The higher an area's crime rate, the shorter the time before the next crime occurs and thus the sooner any given firearm will be stolen from its lawful owner and used to commit a crime. In the absence of any direct evidence of a correlation between TTR trends and actual trafficking rates, it appears to be more likely that short-TTR guns are the result of thefts of relatively new guns than the result of high-volume, FFL-involved trafficking. Thus, it is likely that the share of a city's crime guns with short TTRs serves as an indirect indicator of the gun theft rate in that city.

Consequently, licensed dealers whose traced guns have shorter TTRs cannot be assumed to be involved in trafficking. Shorter TTRs would characterize guns sold by dealers located in or near high-crime neighborhoods, regardless of whether the dealers were operating in an unlawful or irresponsible fashion. One would likewise expect a shorter average TTR among those models or types of guns, such as inexpensive handguns, that are especially popular as self-defense weapons in high-crime areas, since they would be more likely to be stolen.

Gun thieves, of course, steal older guns as well as new ones, but are more likely to retain the better ones (presumably the newer ones) for their own use.[106] Criminals presumably prefer newer guns to old ones, just as criminals and noncriminals alike generally prefer new varieties of almost any consumer good to older ones. Among noncriminals, new guns would, on average, cost more to buy than their used counterparts, but among criminals who obtain their guns by theft, a preference for new guns costs nothing to indulge. For this reason alone one would expect a larger share of guns to be new among criminals than among noncriminals. Criminals who steal guns are presumably

---

105.    *See* Federal Bureau of Investigation, U.S. Dep't of Justice, Crime in the United States 2004, at 100 (2005); Federal Bureau of Investigation, U.S. Dep't of Justice, Crime in the United States 2003, at 96 (2004); Federal Bureau of Investigation, U.S. Dep't of Justice, Crime in the United States 2002, at 92 (2003); Federal Bureau of Investigation, U.S. Dep't of Justice, Crime in the United States 2001, at 90 (2002); Federal Bureau of Investigation, U.S. Dep't of Justice, Crime in the United States 2000, at 88 (2001) [hereinafter FBI 2000]; Federal Bureau of Investigation, U.S. Dep't of Justice, Crime in the United States 1999, at 85 (2000) [hereinafter FBI 1999]; Federal Bureau of Investigation, U.S. Dep't of Justice, Crime in the United States 1998, at 85 (1999) [hereinafter FBI 1998]; Federal Bureau of Investigation, U.S. Dep't of Justice, Crime in the United States 1997, at 90 (1998) [hereinafter FBI 1997]. Burglaries per 100,000 population for 1996–2003 were (in chronological order): 914, 775, 645, 612, 710, 713, 642, and 737 (computed from City of Boston crime counts and population estimates), while the percent of crime guns with a TTR under three years was 53.8, 36.6, 24.9, 15.6, 15.1, 19.3, 15.5, and 22.3 (derived from Braga and Pierce, *supra* note 10, at 740).

106.    *See* Wright & Rossi, *supra* note 14, at 200–01 (noting that 68 percent of gun thieves who kept a stolen gun for personal use did so because it was "nicer" than the one they were currently carrying).

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 465 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 108 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 108 of 143

*The Myth of Big-Time Gun Trafficking*                                              1259

likely to retain, and later use in crimes, the newer guns. Among those stolen guns sold by the thief, the newer ones are also likely to be the most attractive to the gun thief's customers, and the first sold, other things being equal. This would help to explain why guns with a short TTR comprise a disproportionately large share of recovered crime guns.

In addition, biases in samples of guns submitted for tracing are likely to exaggerate the share of short-TTR guns. Because newer guns are likely to have changed hands fewer times between retail sale and recovery in a crime, they have more value for the investigation of gun trafficking, since it is more likely that authorities can link such a crime gun to a trafficker or to a corrupt licensee. Consequently, police are likely to prefer to submit trace requests on newer guns, which would result in short-TTR guns claiming a larger share of traced crime guns than of all recovered guns.

Pierce and his colleagues disputed the idea that a large share of crime guns had been stolen, reasoning that "if most crime guns were stolen or were sold . . . as part of legal private transactions, we would expect to have an age distribution of crime guns that closely resembles the age distribution of firearms produced for sale in [the] United States."[107] They found that traced guns do not show such an age distribution, and concluded that most crime guns had not been stolen or sold in legal private transfers. However, this age distribution of traced guns is partly an artifact of the biased nature of traced-gun samples—they over-represent newer guns. But even ignoring this problem, the authors' reasoning is itself fallacious, because it implicitly assumes that, unlike virtually everyone else, criminals have no preference for newer guns, and in effect randomly choose, from among the available pool of stolen weapons, the guns they keep for themselves and later use in crime. Thus, the fact that newer guns are disproportionately involved in crime is not at all inconsistent with the proposition that most crime guns are obtained directly or indirectly by theft. Rather, the age distribution of crime guns suggests that, even though most of the firearms obtained by criminals may have been stolen, and many of these stolen weapons were older guns, gun thieves and other criminals prefer to retain, and use in crimes, the newer weapons.

There are still other reasons why one would expect relatively new guns to comprise a large share of crime guns, even if few were purchased by traffickers and quickly sold to criminals. First, crime victims are disproportionately

---

107. Glenn A. Pierce et al., The Characteristics and Dynamics of Crime Gun Markets: Implications for Supply-Side Focused Enforcement Strategies 38 (2003), *available at* http://www.ncjrs.gov/pdffiles1/nij/grants/208079.pdf.

1260 56 UCLA Law Review 1233 (2009)

young,[108] and the property owned by younger people tends to be relatively new. For example, among a randomly selected sample of 339 handguns reported in the 1994 National Survey of the Private Ownership of Firearms, the mean number of years that 18–24-year-old respondents had owned the gun was 2.7 years, compared to 4.8 years among those aged 25–39, 11.8 years among those aged 40–64, and 20.7 years among those aged 65 or older.[109] Thus, the higher rate of victimization among younger people implies that newer guns have a greater chance of being stolen, and thereby comprise a disproportionately large share of the guns possessed by criminals. Further, crime guns that were directly and lawfully purchased from FFLs by criminal users will be disproportionately new when used in crimes simply because criminals are themselves disproportionately young and thus likely to have been gun owners for shorter periods of time.

At the city level, if one interpreted the prevalence of guns with a short TTR among recovered crime guns as an indicator of the involvement of gun traffickers in supplying guns to criminals, one would be forced to draw some very dubious conclusions about where gun trafficking is most common. The consensus among scholars is that organized or systematic illicit trade in guns will be more profitable and thus more common in places where the acquisition of guns is more strictly regulated and gun ownership levels are lower.[110] Table 1 shows that all of the cities where gun trafficking is thought to be commonplace—due to strict local gun laws and low noncriminal gun ownership levels—actually have *longer*-than-average TTRs than other cities. In New York, Boston, and Chicago, three cities with some of the strictest controls in the nation, crime guns on average actually take longer to reach criminals' hands than crime guns in other cities. Therefore, if one views shorter-than-average TTR as an indicator of the prevalence of gun trafficking, one would have to conclude that there is less gun trafficking taking place in these cities with relatively strict gun controls. Conversely, crime guns recovered in many cities with higher gun ownership rates, weaker gun laws, and thus little need for the services of gun traffickers, have very short average TTRs. Such cities include Albuquerque, Atlanta, Greensboro, Memphis, Nashville, New Orleans, Phoenix, Richmond, and Tucson. This observed pattern makes

108. *See* Bureau of Justice Statistics, U.S. Dep't of Justice, Criminal Victimization in United States, 1994 Statistical Tables, tbl.84.

109. *See* Police Found., National Study of Private Ownership of Firearms in the United States, 1994, ICPSR version, (1998), *available at* http://www.icpsr.umich.edu/access/ index.html.

110. *See, e.g.*, Cook & Braga, *supra* note 18, at 308; Braga et al., *supra* note 10, at 333; Cook et al., *supra* note 10, at 72; D.W. Webster et al., *Relationship Between Licensing, Registration, and Other Gun Sales Laws and the Source State of Crime Guns*, 7 Inj. Prevention 184 (2001).

*The Myth of Big-Time Gun Trafficking*                                           1261

sense if a shorter average TTR mostly reflects high rates of gun theft, and if crime guns that move quickly into criminal hands are more prevalent in cities with high rates of gun ownership and high rates of gun theft.  We empirically test this hypothesis later.

TABLE 1. DOES A SHORT AVERAGE TIME-TO-RECOVERY (TTR) INDICATE A HIGH LEVEL OF GUN TRAFFICKING?[111]

| City | % Traced Guns with TTR < 3 years | Median TTR (in years) |
| --- | --- | --- |
| Albuquerque, NM | 43 | 4.7 |
| Anaheim/Long Beach, CA | 14 | 8.8 |
| Atlanta, GA | 49 | 3.1 |
| Austin, TX | 33 | 6.2 |
| Baltimore, MD | 26 | 6.8 |
| Baton Rouge, LA | 43 | 6.1 |
| Birmingham, AL | 29 | 3.0 |
| Boston, MA | 19 | 7.9 |
| Buffalo, NY | 30 | 6.6 |
| Camden, NJ | 27 | 6.1 |
| Charlotte-Mecklenburg, NC | 41 | 4.4 |
| Chicago, IL | 29 | 6.2 |
| Cincinnati, OH | 38 | 5.4 |
| Cleveland, OH | 33 | 6.5 |
| Dallas, TX | 29 | 6.6 |
| Denver-Aurora, CO | 38 | 4.9 |
| Detroit, MI | 26 | 6.9 |
| Gary, IN | 53 | 2.6 |
| Greensboro, NC | 39 | 4.6 |
| Houston, TX | 26 | 7.1 |
| Indianapolis, IN | 49 | 3.1 |
| Jacksonville, FL | 24 | 6.7 |
| Jersey City, NJ | 31 | 6.4 |
| Las Vegas, NV | 39 | 4.5 |

111.    U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40 (drawing figures from each corresponding city report pertaining to 2000).

1262                          56 UCLA Law Review 1233 (2009)

| Los Angeles, CA | 17 | 8.0 |
|---|---|---|
| Louisville, KY | 38 | 5.5 |
| Memphis, TN | 35 | 5.1 |
| Miami, FL | 28 | 6.5 |
| Milwaukee, WI | 41 | 4.6 |
| Minneapolis, MN | 34 | 5.3 |
| Nashville, TN | 33 | 5.4 |
| New Orleans, LA | 39 | 5.0 |
| New York City | 21 | 7.4 |
| Newark, NJ | 28 | 6.5 |
| Oakland, CA | 19 | 8.0 |
| Oklahoma City, OK | 25 | 6.5 |
| Philadelphia, PA | 44 | 3.8 |
| Phoenix, AZ | 35 | 5.1 |
| Pittsburgh, PA | 16 | 7.8 |
| Portland, OR | 30 | 6.0 |
| Richmond, VA | 38 | 4.6 |
| Salinas, CA | 24 | 6.7 |
| San Jose, CA | 19 | 9.0 |
| San Antonio, TX | 26 | 6.9 |
| Seattle, WA | 46 | 4.1 |
| St. Louis, MO | 18 | 7.6 |
| Stockton, CA | 17 | 9.2 |
| Tampa, FL | 25 | 6.7 |
| Tucson, AZ | 43 | 4.0 |
| Washington, D.C. | 31 | 5.7 |
| **U.S.** | 31 | 6.1 |

In sum, though trafficked guns are likely to have a short TTR, this does not imply that guns with a short TTR are likely to have been trafficked. New York City (NYC) is commonly regarded as a place where gun traffickers are especially important as suppliers of criminals' guns, since there are virtually no sales of handguns to the general public by licensed dealers within the city.[112] If the ATF's view of TTR were accurate, one would expect to find that a large share of NYC crime guns move quickly from retail sale to recovery by NYC law enforcement. In fact, among NYC guns traced in 2000, only 11 percent had

---

112.    Vizzard, *supra* note 28, at 31.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 469 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 112 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 112 of 143

*The Myth of Big-Time Gun Trafficking*                                    1263

a TTR under one year,[113] even lower than the comparable 15-percent share that prevailed in nationwide.[114]  That is, looking only at TTR, only about a tenth of the city's traced guns moved quickly enough into criminals' possession to look like trafficked guns.  Even fewer crime guns possessed multiple indicators.

### 2.  Out-of-State (OOS) Origins

Some traffickers or their straws buy significant numbers of guns in batches from sources in states with weaker gun control laws, and then sell the guns in high-control states.[115]  A significant volume of interstate gun smuggling would suggest that substantial numbers of crime guns were first purchased in a state different from the one in which police recovered them.  It certainly is true that many guns used in crimes had previously been moved across state lines.  Some scholars, however, have overinterpreted this fact as signaling something about the prevalence of interstate gun smuggling.  For example, Jeremy Travis and William Smarrito asserted that guns were being supplied to NYC criminals by "a highly effective interstate black market," based almost entirely on the fact that a large share of those guns were originally purchased in a different state.[116]  An out-of-state (OOS) origin, however, is not necessarily an indicator of the involvement of gun-smuggling traffickers, since there are mundane alternative explanations for cross-state movement, such as the gun being moved by its owner upon a change of residence and then being stolen.

NYC provides a useful extreme case study, since an unusually large share of its crime guns have OOS origins—84.5 percent of those traced in 2000, compared to 38 percent of guns recovered nationwide.[117]  Given that virtually no private citizen may legally buy handguns in NYC, it is scarcely surprising that few crime handguns were first purchased in NYC.  Does interstate gun smuggling into NYC, however, account for this cross-state movement of guns, or could routine migration of gun owners produce the same result?  Census Bureau data indicates that in 2000, 798,565 of NYC's residents had been born in a different state, 368,388 of them in the South.  All of these NYC residents necessarily lived in a different state, and then moved to New York.  Still other residents were born in New York, moved to another state, and then moved

---

113.   U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40, New York Section, at 5.
114.   *Id.* at ix.
115.   BRADY CTR. TO PREVENT GUN VIOLENCE, *supra* note 97, at 14.
116.   Jeremy Travis & William Smarrito, *A Modest Proposal to End Gun Running in America*, 19 FORDHAM URB. L.J. 795, 802 (1992).
117.   *See* U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40, at 16 tbl.F (noting that only 15.5 percent of traced crime guns recovered in New York City were originally sold within the state of New York).

back to New York.  In just the five-year period between 1995 and 2000, 301,243 people moved from a different state to NYC.[118]  These migrants presumably moved their possessions with them.  If handgun ownership among these migrants was equal to U.S. average (at least 0.325 handguns per person),[119] migrants born in other states would have moved about 260,000 handguns from other states into NYC, and recent migrants alone would have moved around 98,000 handguns just in the preceding five-year period, about 20,000 per year.  At this rate, over a period of a single seventy-year human life span, 1.4 million OOS handguns would have been moved into the city, lending some credence to the admittedly extreme guess by the Intelligence Division of the New York Police Department that there were two million illegal handguns in the city in 1980.[120]  While some migrants who are both law-abiding and aware of New York's strict gun laws no doubt leave their handguns behind, others surely do not, either due to ignorance, or due to a judgment that retaining their handguns is more important than obeying gun laws.  Among migrants, criminals would be especially likely to move their handguns with them, both because they are more willing to violate gun laws, and because they expect to need them for criminal activity and for self-protection.

As a standard of comparison, in 2003 a total of 3,666 violent crimes (homicides, robberies, and assaults) known to the police were committed with guns in NYC.[121]  Even if one implausibly assumed that each gun crime involved a different gun, thereby maximizing the number of crime-involved guns, the criminal population needed at most 3,666 guns to commit all of the known violent gun crimes in NYC.

These numbers do not suggest either that all of NYC's crime handguns actually do arrive through people moving to the city, or that 1.4 million handguns have actually arrived in the city in this way over the course of the past seventy years.  But these numbers do establish that all handguns used in crime in a given year easily could have been arrived in this way, without any organized gun smuggling.  Thus, routine cross-state migration of gun owners provides a credible alternative explanation for cross-state movement of the city's crime guns.  Further, still other mechanisms besides interstate gun-running

118.    U.S. Census Bureau, Table 2, Net Migration for the Population 5 Years and Over for the United States, Regions, States, Counties, New England Minor Civil Divisions, and Metropolitan Areas: 2000, Census 2000, *available at* http://www.census.gov/population/www/cen2000/briefs/phc-t22/tables/tab02.pdf (county-level data from New York section of Table 2).

119.    Gary Kleck, Targeting Guns: Firearms and Their Control 97 tbl.3.1 (1997).

120.    *Illegal Guns By the Millions Filling City*, N.Y. Times, Mar. 31, 1980, at B1.

121.    Memorandum From Joe Pascarella to Commanding Officer, Office of Management Analysis and Planning, Police Department, City of New York (Mar. 18, 2005).

*The Myth of Big-Time Gun Trafficking*                                    1265

move guns across state lines. Any NYC resident can get a handgun if she or he has a friend or relative in another state who is willing to buy a handgun for them. A one-time straw purchase of this sort would be unlawful, but it would be misleading to label either participant a trafficker.

After arrival in the city, many guns will inevitably move into criminal possession through residential burglary, vehicle theft, and other thefts. The last large-scale victimization survey conducted in NYC estimated that there were 184,100 household burglaries in 1972,[122] at a time when the city had about 2,832,036 occupied housing units.[123] Thus, assuming no repeat victimization within a year, an average NYC residence had a 6.5 percent chance of being burglarized. Homes in high-crime neighborhoods, where handgun possession for self-protection may be higher, had a still higher risk of burglary. At this rate, a home containing a handgun would have about a 49 percent chance of being burglarized within a decade.[124]

To be sure, gun smuggling does move at least a few handguns into NYC, given that law enforcement agencies occasionally uncover gun smuggling operations, albeit typically small-scale ones. There are evidently a few criminals who do not appreciate the difficulties of making a living from gun-running, particularly the risks associated with contacting large numbers of paying customers without coming to the attention of police. And the frequent news stories of guns being purchased "down South" for $100 and sold "on the streets" of NYC for $600[125] may inadvertently encourage occasional attempts at high-volume gun-running by especially naïve criminals. Nevertheless, as previously noted, over the period from 1990 to 2006, only six trafficking operations that moved a hundred or more guns were reported in NYC newspapers—about one every three years. There is no evidence that the total

122.    U.S. DEP'T OF JUSTICE, CRIMINAL VICTIMIZATION SURVEYS IN THE NATION'S FIVE LARGEST CITIES: NATIONAL CRIME PANEL SURVEYS OF CHICAGO, DETROIT, LOS ANGELES, NEW YORK, AND PHILADELPHIA 44 (1975).

123.    Interpolated from 1970 and 1980 Census data, in BUREAU OF THE CENSUS, U.S. DEP'T OF COMMERCE, COUNTY AND CITY DATA BOOK, 1977 at 723; BUREAU OF THE CENSUS, U.S. DEP'T OF COMMERCE, COUNTY AND CITY DATA BOOK, 1983 at 753.

124.    $1-(1-0.065)10=0.49$ (The probability of any one NYC household suffering a burglary over a ten year period would be one minus the probability of not being burglarized over that period. The probability of not being burglarized in any of the ten years would equal the probability of not being burglarized in any one year, raised to the tenth power, i.e. multiplied times itself ten times. The probability of burglary in any one year was 0.065, so the probability of not experiencing a burglary in any one year was $1-.065$ or 0.935, and the probability of not being burglarized in any of ten years would be 0.935 raised to the tenth power, or 0.51. Thus, the probability of being burglarized at least once over the ten year period would be $1-0.51=0.49$, or 49 percent).

125.    See, e.g., Patrice O'Shaughnessy, *Students Major in Running Guns*, N.Y. DAILY NEWS, Sept. 29, 2002, at 4, *available at* https://www.nydailynews.com/archives/news/2002/09/29/2002-09-29_students_major_in_running_gu.html.

1266                                    56 UCLA LAW REVIEW 1233 (2009)

number of guns trafficked into the nation's largest city in a typical year is more than a few hundred—a tiny number compared to the 20,000 or so handguns that could move into the city annually as a byproduct of the routine migration of gun owners.

If ordinary migration followed by gun theft, rather than gun smuggling, accounts for the vast majority of cross-state movement of crime guns, one would expect that crime guns with OOS origins would be especially likely to originate in states with high gun ownership rates, since a higher share of migrants from such states would own guns in the first place.  ATF trace data indicate that this is indeed the observed pattern.  For example, among NYC crime guns recovered in 2000, the leading source states were New York (15.5 percent), Virginia (14.0 percent), North Carolina (9.4 percent), and Georgia (9.2 percent).[126]  Based on 2001 state-level surveys, all of the three leading originating states had rates of household gun ownership higher than the national average.[127]  While some scholars have interpreted such patterns as indicating that OOS crime guns tend to originate in places with weaker gun laws,[128] there is no evidence that weakness of gun laws in source states has any impact on the patterns of interstate movement of guns, independent of the higher gun-ownership levels that tend to prevail in those same states.

3.    Criminal Possessor Was Not the Gun's First Retail Purchaser

If a trafficker was involved in moving a gun into the possession of another criminal, it follows that the criminal found by police to possess the gun is different from the person recorded on the initial purchase form (ATF Form 4473).  This logic, however, cannot be reversed; it cannot be assumed that a large share of crime guns found in the possession of a person other than the first purchaser are trafficked guns.  There are an enormous number of private transfers of used guns among noncriminal Americans.  A national survey in 1994 found that 36 percent of guns and 31 percent of handguns acquired by the general public were acquired used.[129]  Likewise, anytime a thief steals a gun and sells it to another criminal there is an intermediate possessor (the thief) even if no trafficker ever possessed the gun.  Because it is so commonplace

---

126.    U.S. BUREAU OF ALCOHOL, TOBACCO AND FIREARMS, *supra* note 40, at 16 tbl.F.
127.    *See* Catherine A. Okoro et al., *Prevalence of Household Firearms and Firearms-Storage Practices in the 50 States and the District of Columbia*, 116 PEDIATRICS e370, e372 (2005).
128.    *E.g.*, Braga et al., *supra* note 10, at 333 (stating that many crime guns recovered in cities with tight firearm controls originated in southern states with less restrictive controls); Pierce et al., *supra* note 10, at 401 (stating that because New York and Boston have relatively strict gun controls, "a higher percentage of guns are imported into these cities from dealers in states with weaker controls").
129.    *See* COOK & LUDWIG, *supra* note 34, at 25 tbl.3.11.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 473 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 116 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 116 of 143

*The Myth of Big-Time Gun Trafficking*       1267

that nontrafficked guns come to be possessed by people other than the first retail purchaser, this trait is likely to be at best a weak indicator that a gun was trafficked. It may also be an indirect indicator of out-of-state origins, if one accepts the premise that the further an object travels, the more likely it is that it was possessed by more than one person.

### 4. Guns Part of a Multiple-Handgun Sale

Based on the theory that traffickers acquire substantial numbers of guns by buying them in relatively large batches from corrupt or negligent licensed dealers, ATF equivocally states that "the acquisition of handguns in multiple[-handgun] sales *can* be an important trafficking indicator."[130] Philip Cook and Jens Ludwig even interpret trace data as indicating that handguns sold as part of a multiple-handgun sale (MHS) "are much more likely than others to move quickly into criminal use."[131] However, more recent evidence indicates that this conclusion is wrong; it is not true that a large share of MHS guns are trafficked, or that MHS handguns are more likely to end up in criminal hands.[132] If the typical MHS involved the purchase of dozens or hundreds of handguns, it would be reasonable to regard a MHS as highly suspect. But if MHS transfers more commonly involve just two or three handguns, this inference is weak. In fact, lawful concurrent purchases of small numbers of handguns are quite common. To illustrate, Christopher Koper found that 27 percent of all handguns sold by licensed dealers (not just those later used in crimes) in Maryland in 1990–1995 were sold as part of a MHS.[133]

Likewise, few MHS guns show signs of having been trafficked. As will be discussed later, there is good reason to view an obliterated serial number (OSN) as the strongest indicator that a gun has been trafficked. Yet, hardly any traced crime handguns that were originally sold in multiples have an OSN. Even when ATF examined a sample of handguns biased to over-represent handguns with OSNs (by analyzing only handguns from eight cities that requested traces on large numbers of guns with OSNs), it found that only 2.2 percent of MHS handguns had an OSN.[134]

---

130. U.S. Bureau of Alcohol, Tobacco & Firearms, *supra* note 40, at ix (emphasis added).
131. Braga, *supra* note 18, at 300.
132. Koper, *supra* note 10, at 760.
133. *Id.* at 758.
134. U.S. Bureau of Alcohol, Tobacco & Firearms, *supra* note 40, at 52. The OSN data came from just the eight cities (of forty-six total cities contributing to the 2000 national tracing report) that requested traces from ATF on at least eighty-five crime guns with OSNs. *Id.* at 50.

1268                    56 UCLA LAW REVIEW 1233 (2009)

Further, it does not appear to be true that MHS guns are more likely to be used in crimes. Koper studied guns sold in Maryland and found that handguns sold as part of a MHS were slightly less likely to end up being used in a crime than those sold separately from other handguns. Even ten years after initial sale, only 4.1 percent of MHS handguns had been recovered by police in connection with a crime—slightly less than the 4.7 percent of single-purchase handguns linked with crimes.[135] This pattern directly contradicts the claim that MHS handguns are more likely than other handguns to be trafficked and later used in crime. Even though some traffickers do buy guns in multiples, very few guns sold in multiples show signs of being trafficked.[136] Likewise, a dealer-level study by Garen Wintemute and his colleagues found no significant relationship between a dealer's volume of MHS transactions and the rate at which crime guns were traced to the dealer.[137] The fact that a handgun was sold as part of a MHS is consequently unlikely to have much utility for identifying trafficked guns, and it is unlikely that geographic areas with more MHS transactions host more gun trafficking activity.

5.    Guns Sold by a Dealer With a High Trace Count

Another possible indicator that a gun has been trafficked is if it was sold by a licensed dealer to whom many other crime guns have been traced.[138] The underlying rationale is that many dealers who sell a disproportionately large number of guns that end up in criminal hands are corrupt dealers who knowingly or negligently sell guns to criminal consumers, unlicensed traffickers, or straw purchasers. The Attorney General of New York, Andrew Cuomo, made it clear during his 2006 election campaign that his planned policies for dealing with illegal guns were based on the belief that high trace counts indicate illegal behavior by gun dealers: "A wave of illegal guns has been breaking over New York for years. Incredibly, 1 percent of gun dealers account for the majority of illegal guns [that is, traced guns]. We need to crack down on their illegal behavior and put them out of business."[139]

---

135.    Koper, *supra* note 10, at 758.
136.    Koper nevertheless asserted that MHS handguns were "at elevated risk for criminal use." *Id.* at 769. But this was true only within the tiny share (less than 1 percent) of all handguns that were recovered by police within one year of first retail sale, and the even smaller share of Maryland-sold guns that were recovered in nearby Washington, D.C. *Id.* at 761, 767.
137.    Garen J. Wintemute et al., *Risk Factors Among Handgun Retailers for Frequent and Disproportionate Sales of Guns Used in Violent and Firearm Related Crimes*, 11 INJ. PREVENTION 357, 361 (2005).
138.    *E.g.*, Pierce et al., *supra* note 10.
139.    Andrew Cuomo, The Role of the Attorney General, N.Y. L.J., Nov. 1, 2006, at 7.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 475 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 118 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 118 of 143

*The Myth of Big-Time Gun Trafficking*                                    1269

The fact that many crime guns are traced back to a licensed dealer may appear damning, but for most such dealers, there are perfectly legitimate explanations for their high trace counts. First, if a dealer has a higher sales volume, it necessarily implies a larger number of guns at risk of coming into criminal possession through channels (such as theft from the owner) that are beyond the dealer's control. Thus, merely operating a successful business will increase the chances that a dealer will register a high trace count. A study of California FFLs found that just 11.7 percent of dealers accounted for 85.5 percent of traced crime handguns. This might suggest, as Mr. Cuomo apparently believed, that many of these FFLs must be criminal or irresponsible dealers—until one learns that these same dealers also accounted for 81.5 percent of all handgun sales.[140] That is, their share of crime guns was only slightly higher than one would expect if the FFLs were lawful and responsible dealers, and sheer sales volume accounted for their high trace counts. A dealer-level analysis likewise found that sales volume alone accounted for most of the variation in dealers' trace counts.[141]

Second, some FFLs do business in areas with higher crime rates, which leads to a larger share of the dealer's guns being stolen from their lawful purchasers, used in crimes, recovered by police, and traced by ATF. Thus, some or all of the variation in dealer trace counts that is not due to variation in sales volume may be attributable to variation in gun theft rates in the areas served by the FFLs. A recent dealer-level study imperfectly tested this idea. Wintemute and his colleagues analyzed predictors of dealer trace rates, but tested the effects only of types of crimes that rarely involve gun theft; the authors did not report any findings for the impact of rates of burglary, a crime that does often result in the theft of firearms. Among the crime types that they tested, the one that came closest to a property crime was robbery, and this was the one crime rate found to be significantly related to dealer trace rates—dealers in cities with higher robbery rates had higher trace rates.[142]

Consonant with these observations, ATF has long acknowledged that most licensed dealers to whom crime guns have been traced have been found to have been "operating within the confines of Federal law, and the vast majority of the illegal acts relating to these firearms occurred on the part of the individual purchasers" and not the dealers.[143] Even Philip Cook and

---

140.    *See* Wintemute et al., *supra* note 137, at 360.
141.    Garen J. Wintemute, Research Letter, *Relationship Between Illegal Use of Handguns and Handgun Sales Volume*, 284 JAMA 566, 567 (2000).
142.    *See* Wintemute et al., *supra* note 137, at 360 tbl.4.
143.    CONCENTRATED URBAN ENFORCEMENT, *supra* note 20, at 62.

1270                    56 UCLA Law Review 1233 (2009)

Anthony Braga,[144] who strongly favor using tracing to uncover trafficking, conceded that "the number of traces to a particular FFL is only a rough indicator of the likelihood that the FFL is engaging in negligent or criminal sales practices."[145]  Even this weak endorsement of trace counts as an indicator of trafficking, however, cannot be justified, since the ability of high trace counts to efficiently identify corrupt FFLs has never been empirically demonstrated.

6.    Obliterated Serial Number (OSN)

ATF is typically circumspect in its claims about the validity of the trafficking indicators it employs, for example, stating that short TTR "*suggests* illegal diversion" or that "acquisition of handguns in multiple sales *can* be" a trafficking indicator.  In sharp contrast, ATF flatly states that "the obliteration of the serial number on a crime gun *is* a key criminal indicator of trafficking,"[146] and that "crime guns with obliterated serial numbers are *likely* to have been trafficked."[147]  Braga and Pierce echo this assessment, unequivocally describing OSN as "a clear indicator of gun trafficking."[148]  An OSN probably is the strongest available indicator of trafficker involvement in a gun's movement, since there are powerful motives for traffickers to efface serial numbers, while few people who are not traffickers have equally strong reasons for doing so.  Obliteration not only definitively establishes that a criminal possessed the gun at some time (effacing a serial number is itself a crime), but also constitutes strong evidence that some past possessor wanted to obstruct the tracing of the gun, and thereby prevent it from being linked with past, presumably illegal, transfers.  Traffickers would clearly want to impede tracing that could link them with their criminal associates, such as straw purchasers or a corrupt licensed dealer who supplied their guns.  High-volume traffickers would be especially strongly motivated to impede tracing, since the more guns that one sells, the higher the risk that some of them can be traced back to the trafficker after being used in a crime.

---

144.    *See* Cook & Braga, *supra* note 18, at 277–309.
145.    *Id.* at 302.
146.    U.S. Bureau of Alcohol, Tobacco & Firearms, Crime Gun Trace Reports (1999): National Report ix (2000).
147.    U.S. Bureau of Alcohol, Tobacco & Firearms, *supra* note 12, at 8 (emphasis added).
148.    Cook & Braga, *supra* note 18, at 737; *see also* Koper, *supra* note 10, at 753 (noting that obliterated serial numbers are "an obvious flag for potential trafficking").

*The Myth of Big-Time Gun Trafficking*                              1271

D.    Biases in Samples of Traced Guns

Experts have repeatedly concluded that the guns traced by ATF are not a representative sample of crime guns, and cannot provide a reliable picture of the modes of acquisition most frequently used by criminals or the paths of distribution that crime guns most often follow.[149]  For example, the National Research Council's Committee to Improve Research Information and Data on Firearms flatly concluded that "trace data cannot show whether a firearm has been illegally diverted from legitimate firearms commerce."[150]  It further concluded that studies based on this data "cannot show what happened in between [the first retail sale and recovery by law enforcement]: whether a firearm was legitimately purchased and subsequently stolen, sold improperly by a licensed dealer, or any other of a myriad of possibilities."[151]  Even ATF has never explicitly claimed that traced guns are representative of crime guns or that they show the typical ways that guns are diverted to criminals. Unfortunately, many scholars have not taken these caveats sufficiently seriously, and have repeatedly drawn conclusions about the trafficking of crime guns, when their supporting data pertained only to nonrandomly selected subsets of guns that were traced.[152]

The problem is not merely that traced guns do not constitute a random sample of crime guns, and thus might be unrepresentative of crime guns generally.  Rather, the processes by which guns are selected for tracing are known to systematically bias samples of crime guns in ways that tend to exaggerate the share of guns characterized by putative trafficking indicators. The biased selection occurs at two stages: (1) when police choose to request ATF traces for some guns and not others, and (2) when ATF is able to successfully trace some guns submitted for tracing but not others.[153]  When police recover crime guns, their primary motive for submitting the guns for tracing is to help identify possible traffickers (and occasionally other types of criminals).  It therefore is sensible for law enforcement officers to favor tracing guns that

---

149.    U.S. CONG. RESEARCH SERV., "ASSAULT WEAPONS": MILITARY-STYLE SEMIAUTOMATIC FIREARMS FACTS AND ISSUES, H.R. REP. NO. 92-434 at 65 (1992); COMM. ON LAW & JUSTICE, NAT'L RESEARCH COUNCIL, FIREARMS AND VIOLENCE: A CRITICAL REVIEW 40 (Charles F. Wellford et al. eds., 2004) [hereinafter FIREARMS AND VIOLENCE]; Kleck, *supra* note 27, at 29–32.

150.    FIREARMS AND VIOLENCE, *supra* note 149, at 40.

151.    *Id.*

152.    *See, e.g.,* Christopher S. Koper, *Federal Legislation and Gun Markets: How Much Have Recent Reforms of the Federal Firearms Licensing System Reduced Criminal Gun Suppliers?*, 1 CRIMINOLOGY & PUB. POL'Y 151, 155, 175 (2002); Pierce et al., *supra* note 10; Travis & Smarrito, *supra* note 116, at 800.

153.    U.S. CONG. RESEARCH SERV., *supra* note 149; FIREARMS AND VIOLENCE, *supra* note 149.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 478 of 501

Case 1:16-cv-03311-ELH    Document 135-25    Filed 01/28/21    Page 121 of 143
Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 121 of 143

1272                          56 UCLA LAW REVIEW 1233 (2009)

show initial indications of trafficker involvement. For example, if the gun's serial number was obliterated, trafficker involvement is more likely. Likewise, if the criminal who possessed the gun when it was seized had an out-of-state driver's license, it is more likely that the gun also originated out of state. This in turn could suggest that the gun was moved across state lines by a gun smuggler. There might also be a preference for tracing newer models of guns, or guns that, based on limited wear, look newer, since tracing older guns has less investigative value—it is unlikely that identifying the person who bought a gun when it was new ten or twenty years ago would help identify a current trafficker. ATF has explicitly acknowledged that there is more law enforcement value in tracing newer guns: "[S]hort time-to-crime guns have the most immediate investigative potential for law enforcement officials because they are likely to have changed hands less frequently."[154]

One implication of this bias in favor of guns with a short TTR is that unwary analysts may misinterpret data on samples of traced guns as indicating that a large percentage of crime guns move directly from retail sale as new guns into the hands of criminals, even if the large share of guns with a short TTR is largely a reflection of the fact that police see little value in tracing older guns. Even sophisticated consumers of trace data have fallen into this trap. Although in other ways skeptical about the value of trace data, the members of National Research Council's Committee to Improve Research Information and Data on Firearms were convinced that one could somehow infer from trace data that crime guns that moved from other states into cities with tight gun regulations "are imported directly after the out-of-state retail sale"[155] (uncritically citing the conclusions of Cook and Braga[156]). In fact, trace data can neither establish that such guns were deliberately imported for purposes of illegal sale (rather than merely moved along with their owner's other possessions), nor that a large share of them were moved immediately after retail sale.

Samples of guns submitted for tracing may also under-represent guns with in-state origins because law enforcement personnel in states with their own gun-registration systems can use those systems to trace in-state guns, turning to ATF mostly for tracing of out-of-state guns along with a few in-state guns that were not successfully traced by the state's databases. Such a systematic bias would artificially inflate the out-of-state share.[157] Police may

---

154. U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40, at xii.
155. FIREARMS AND VIOLENCE, *supra* note 149, at 80.
156. Cook & Braga, *supra* note 18.
157. *See* Kleck, *supra* note 27, at 32; JEFFREY A. ROTH & CHRISTOPHER S. KOPER, IMPACT EVALUATION OF THE PUBLIC SAFETY AND RECREATIONAL FIREARMS USE PROTECTION ACT OF

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 479 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 122 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 122 of 143

*The Myth of Big-Time Gun Trafficking* 1273

also prefer to trace guns that they suspect came from another state simply because they believe, correctly or not, that a large share of crime guns in their city were smuggled from out-of-state, and they want to identify the sources.

Further, types of guns that are of especially strong political interest and subject to heightened media attention may also be overrepresented among guns selected by police for tracing. Failure to fully appreciate this bias in traced-gun samples has lead to unwarranted conclusions in past research. For example, Travis and Smarrito claimed that assault weapons (AWs) were "disproportionately involved in criminal activity," based entirely on samples of traced guns,[158] which over-represent AWs.[159] Likewise, Christopher Koper and Jeffrey Roth concluded that national trends in trace requests suggest that criminal use of AWs declined after the federal assault weapons ban was passed.[160] In sharp contrast, Koper's and Roth's data on all AWs recovered by police (not just those submitted to ATF for tracing) indicated that there were no significant declines in the AW share of crime guns in the wake of the federal ban.[161] Thus the decline in AW trace requests may merely have been an artifact of a decline in police interest in tracing AWs once the AW problem was "solved" by passage of the federal AW ban and once news media interest in the issue declined. Although this hypothesis was dismissed by Koper and Roth, it is perfectly consistent with the authors' own observation that the decline was weaker in states that already had their own AW laws,[162] where passage of the largely redundant federal ban would presumably have been of less significance or popular interest.

In addition to police preferences for submitting trace requests on guns with certain traits, ATF has its own policies concerning which guns it will trace, and these policies further bias samples of traced guns. At various times in the past, ATF would not routinely trace guns more than five (or ten, or twenty) years old, which skewed the distribution so that nearly all traced guns were relatively new, no matter how common older guns were in the entire population of recovered crime guns. For example, in a 1999 report, ATF

---

1994, at 59 (1997); Eleanor Weber-Burdin et al., Weapons Policies: A Survey of Police Department Practices Concerning Weapons and Related Issues 4–9 (1981) (unpublished report to the U.S. Department of Justice, University of Massachusetts, Amherst); Zimring, *supra* note 10, at 105 n.2.

158.    Travis & Smarrito, *supra* note 116, at 800.

159.    *See* Kleck, *supra* note 119, at 112.

160.    The assault weapons ban was Title XI of the Violent Crime Control and Law Enforcement Act of 1994, Pub. L. No. 103-322, 108 Stat 1796 (codified as amended in scattered sections of 42 U.S.C.). *See* Christopher S. Koper & Jeffrey A. Roth, *The Impact of the 1994 Federal Assault Weapons Ban on Gun Markets*, 18 J. Quantitative Criminology 239, 256–59 (2002).

161.    *See id.* at 260–61.

162.    *See id.* at 257–59.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 480 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 123 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 123 of 143

stated that their National Tracing Center's "policy was not to trace firearms manufactured before 1990, unless specifically requested by a law enforcement management official"[163]—that is, no tracing of guns more than nine years old. Despite widespread, decades-old awareness of this censoring of older guns from trace samples, scholars have continued to insist, based solely on firearms tracing data, that few crime guns are older guns,[164] or that crime guns are "imported [into tight control cities] directly after the out-of-state retail sale."[165]

In sum, the process of selecting guns for tracing results in data that over-represent guns that are relatively new (and therefore have a shorter TTR), have out-of-state origins, or have other traits that are associated with these characteristics. That is, samples of guns successfully traced or submitted for tracing overrepresent guns that look like they were trafficked. This problem is routinely ignored by those who use trace data to support a claim that trafficking is important in supplying guns to criminals. For example, Glenn Pierce and his colleagues conclude that crime guns are disproportionately new compared to the total stock of guns, as judged by manufacture and importation data.[166] Their data, however, pertained only to samples of traced guns, which systematically excluded nearly all of the older crime guns.

It has been hinted (though never explicitly stated) that the unrepresentative nature of traced gun samples was, beginning around 1997, largely eliminated in cities participating in the ATF Youth Crime Gun Interdiction Initiative (YCGII) program, because these cities promised to trace "comprehensively" (i.e. request traces on all the guns that their police recovered). Some scholars appear to have taken it on faith that all police departments that promised to perform comprehensive tracing actually did so.[167] However, these scholars typically do not consider whether YCGII cities do actually submit trace requests on all, or nearly all, recovered crime guns. Rather, they draw conclusions about

---

163.   U.S. Bureau of Alcohol, Tobacco & Firearms, *supra* note 12, at 19.
164.   *See, e.g.*, Braga et al., *supra* note 10, at 331–33 (favorably listing studies that use firearms trace data to conclude that "recovered crime guns tend to be quite new"); Cook et al., *supra* note 10, at 62–63 ("[W]e conclude that *most* guns used in crime . . . have been acquired relatively recently.") (citing Zimring, *supra* note 10); Zimring, *supra* note 10, at 95–96 (supporting the "new guns" hypothesis with a study of "federally initiated traces."). Both Braga et al. and Cook et al. note some limitations of trace data, but then proceed to draw precisely the same conclusions that would follow in the absence of their caveats.
165.   Firearms and Violence, *supra* note 149, at 80.
166.   Pierce et al., *supra* note 10, at 394.
167.   *See, e.g.*, Cook & Braga, *supra* note 18, at 286; Koper, *supra* note 10, at 759 (stating that because Baltimore and Washington, D.C. have a comprehensive tracing policy, the cities can provide "complete data on guns recovered in those jurisdictions"); Pierce et al., *supra* note 10, at 397; Wintemute et al., *supra* note 137, at 361 ("Most traced guns in California come from cities with mandatory tracing policies, so within-jurisdiction selection bias should be minimal.").

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 481 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 124 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 124 of 143

*The Myth of Big-Time Gun Trafficking*                              1275

crime guns in general based solely on analyses of traced guns—conclusions that logically follow from the evidence only if one assumes that YCGII cities actually do trace comprehensively, thereby guaranteeing that traced gun samples accurately represent the population of all recovered crime guns.[168]

This assumption, however, is clearly false for many of the YCGII cities, and remains unsubstantiated for the rest. ATF has repeatedly acknowledged that "the effort to achieve comprehensive tracing has not been fully institutionalized,"[169] that it "cannot determine definitively whether all recovered guns are being traced,"[170] that "the tracing of guns with obliterated serial numbers is not conducted consistently by law enforcement agencies,"[171] and that "the extent of program implementation varies from one jurisdiction to another"[172]—something that obviously could not be true if implementation was 100 percent in all participating cities.

In 1999 ATF conducted a survey of YCGII police departments in order to determine the completeness of tracing, and "about half" of the thirty-eight cities participating at the time in the YCGII program did not even respond to the survey. ATF explicitly acknowledged that ten of the remaining nineteen (or so) cities were tracing less than 100 percent of recovered guns.[173] ATF has not repeated this evaluation effort since 1999. Even the figures on tracing rates provided to ATF by these reporting agencies were not substantiated by ATF. ATF did not perform any independent assessments of tracing levels for any of the YCGII agencies, for example by performing their own audits of police department gun files in order to establish the share of recovered guns that matched up with trace requests submitted to ATF. Thus, the actual completeness of tracing remains unknown for most YCGII cities. In addition, there is still no firm evidentiary basis for the claim that YCGII eliminated or even substantially reduced the sample bias due to the preferences of police officers for requesting traces on guns displaying various presumed signs of trafficking.

Even if police really did submit all recovered guns for tracing, only an unrepresentative subsample could be successfully traced to the point where the presence or absence of various potential indicators of trafficking can be established. For example, a gun must be successfully traced to its first retail

---

168.   *See, e.g.,* Braga et al., *supra* note 10, at 331; Cook & Braga, *supra* note 18, at 303–07; Koper, *supra* note 10, at 759; Pierce et al., *supra* note 10, at 397.
169.   U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 12, at A1.
170.   U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40, at 67.
171.   *Id.* at 50.
172.   U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 12, at B3.
173.   U.S. BUREAU OF ALCOHOL, TOBACCO AND FIREARMS, DEP'T OF THE TREASURY, CRIME GUN TRACE REPORTS (1999): NATIONAL REPORT B4, B5 (2000).

sale in order to establish whether this sale occurred in a state different from the one in which it was recovered, or to determine how long ago the sale occurred, thereby establishing TTR. ATF, however, will not even initiate traces on older guns unless a law enforcement executive makes a special request, or the dealer that sold the gun has gone out of business and the records of their transfers can be found in ATF's out-of-business dealer files.[174] Thus, among the 88,570 guns for which police in forty-four YCGII cities requested a trace in 2000, ATF did not even begin a trace for 12.8 percent of them, in most cases because the gun was too old. Among the guns for which ATF did initiate a trace, another 33.6 percent could not be successfully traced to their first retail purchaser. And for at least 10.7 percent of all trace requests, a trace could not be completed to the first retail purchaser for reasons clearly related to the gun being older (it had been produced or imported by a manufacturer or importer no longer in business, the twenty-year record retention period had expired, or records were otherwise no longer available).[175]

Thus, even after the advent of YCGII, it was still impossible to successfully trace about half of the guns submitted for tracing. In addition, unknown numbers of other guns recovered by police were never submitted for tracing. As such, there remained ample reasons to suspect systematic bias in the data obtained from samples of successfully traced guns. In particular, the percent of recovered guns that appeared to be fairly new (have a short TTR), is overstated as a result of the systematic exclusion of older guns from those submitted for tracing, and from those for which a trace successfully was completed. On the other hand, because this problem is inherent in the national ATF tracing system, the inability to trace older guns operates to a similar degree in all localities. Thus, although traced gun samples overstate the absolute prevalence of supposed trafficking indicators among crime guns, use of such samples does not necessarily distort comparisons across different areas. Trace data may still provide a basis for macro-level indicators of the relative prevalence of trafficking between cities.

### III.    A TENTATIVE ESTIMATE OF THE TRAFFICKING SHARE OF CRIME GUNS

As previously noted, the guns known to have been trafficked as a result of law enforcement investigations comprise only a tiny share (probably under

---

174.    U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40, at 68.
175.    *See id.* at 25–27, 68.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 483 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 126 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 126 of 143

*The Myth of Big-Time Gun Trafficking*                                      1277

1 percent) of the guns acquired by criminals.[176]  This clearly establishes that ATF enforcement efforts impact only a tiny share of the flow of guns to criminals.  However, it cannot establish the trafficker-supplied share of crime guns since some traffickers are not caught, and the authorities may underestimate the number of guns trafficked by those who are apprehended.  One can instead approach this issue by considering the prevalence of stronger trafficking indicators among traced guns.  Suppose, for the sake of argument, that all trafficked guns had OSNs, and all guns with OSNs had been trafficked.  National tracing data indicate that less than 1.6 percent of traced guns have OSNs, suggesting that few crime guns were trafficked.  When ATF examined a sample of recovered handguns from all 46 YCGII cities that was limited to just those with an extremely short time-to-recovery (TTR) of one year or less—which, according to ATF doctrine are especially likely to have been trafficked—only 1.6 percent of these handguns had an OSN.[177]  If one takes into account the fact that some guns with OSNs were not trafficked, then the estimated trafficked share would be still lower than 1.6 percent—probably under one percent.

Moreover, if one only labeled as "trafficked" guns that possess other indicators in addition to an OSN and an extremely short TTR, the trafficking share would be lower still.  For example, ATF found that only 0.4 percent of crime handguns with a TTR under one year that were traced in 2000 had an OSN and were purchased as part of a multiple handgun sale (MHS).[178]  Because this sample was limited to those with TTRs under one year, it was biased in favor of guns with supposed trafficking indicators.  Further, since crime guns with a TTR under one year comprised only 15 percent of all traced guns,[179] and just 0.4 percent of these fast-TTR handguns had an OSN and were part of a MHS, only about 0.06 percent, or one in 1,667, traced guns had all three of these putative indicators of having been trafficked.

In any case, trace data are fully consistent with the hypothesis that traffickers supply less than one percent of crime guns.  Certainly, there is no affirmative evidence that traffickers supply even this large a share of crime guns.  Nevertheless, since it is possible that substantial numbers of trafficked guns never had their serial numbers obliterated, the trafficked share could be larger than OSN prevalence suggests.  Further, even small numbers of trafficked guns might influence the share of criminals with guns, if the trafficking was

---

176.   *See supra* Part I.C, at 1245–46.
177.   U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40, at 50, 52.
178.   *Id.* at 50, 52 tbl.21.
179.   *Id.* at 30.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 484 of 501

Case 1:16-cv-03311-ELH    Document 135-25    Filed 01/28/21    Page 127 of 143
Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 127 of 143

1278                          56 UCLA LAW REVIEW 1233 (2009)

concentrated in areas where significant numbers of criminals had no satis-factory alternative sources of guns. Thus, it remains an open question whether trafficking levels affect crime rates—a question that can be tested with an analysis of empirical data. This analysis, however, requires valid measures of trafficking.

IV.    NEW CITY-LEVEL EVIDENCE ON GUN TRAFFICKING

A.    Methods of the Present Study

We wanted to first evaluate the utility of ATF trace data for measuring the prevalence of gun trafficking activity in cities, so we tested various indicators of whether (1) individual crime guns had been trafficked, or (2) individual FFLs were involved in trafficking, in order to determine which, if any, could be used as city-level indicators of the prevalence of gun trafficking. Then, assuming that some of the indicators were valid, we sought to explore (1) the conditions that favor higher trafficking levels, (2) the impact of gun trafficking on gun possession among criminals, and (3) the impact of gun trafficking on violent crime rates.

Either of two likely possibilities regarding the validity of gun trace-based indicators of gun trafficking may be true. First, all of these indicators might be invalid, including even the one in which the most faith is placed, the prevalence of OSNs. If this is so, this means that the case for the concentrated gun trafficking model, which relies almost entirely on trace data, is fundamentally unsound and therefore cannot be taken seriously. Alternatively, some trace-based indicators—in particular, the prevalence of OSNs among recovered crime guns—might be relatively valid and useful as measures of the prevalence of gun trafficking. If this is the case, the concentrated gun traf-ficking model still fails, because our analysis of patterns among putative trafficking indictors shows (1) that most of them have little correlation with each other (suggesting that, even if some are valid indicators of gun trafficking, they are mostly measuring different things), and (2) that even the best indicators show no significant positive association with measures of gun availability among criminals or crime rates (suggesting that even if some sort of gun trafficking is being validly measured, it has no measurable effect on criminal gun possession or crime rates).

*The Myth of Big-Time Gun Trafficking*                                       1279

ATF has released detailed reports on fifty YCGII cities, describing the guns submitted by their police departments for tracing in 2000.[180] Our tentative working assumption was that the larger the share of these guns that displayed putative trafficking indicators, the larger the share of local crime guns that was supplied by traffickers. That is, we initially assumed that biases in samples of traced guns are sufficiently similar across YCGII cities to permit meaningful comparisons of the relative prevalence of putative trafficking indicators across those cities. We began by examining bivariate correlations among the indicators. If the measures all reflect levels of trafficking, they should have strong bivariate correlations with each other. Then we conducted a principle components analysis to see if the indicator variables all reflect, to varying degrees, a single underlying factor. Finally, we estimated regression models to estimate the impact of apparent trafficking levels (based on putative trace-based indicators) on criminal gun possession and on violent crime rates.

B.     Findings

Table 2 lists the variables in the analysis, including the potential city-level indicators of the prevalence of gun trafficking, while Table 3 displays the weighted correlations among the trafficking indicators. Each YCGII city is weighted by the number of trace requests it submitted to ATF, since this quantity purportedly equals the total number of crime guns recovered by the police in that city. Table 3 also includes the percent of suicides committed with guns (PSG), which has been shown to be a highly valid proxy for measuring differences in gun ownership levels across areas.[181] PSG is used to test the hypothesis that there will be less trafficking in cities where local, predominantly lawful gun ownership is already high, and criminal demand can therefore be met by guns stolen from local residents. If this hypothesis is correct, PSG should be negatively related to any variables that are valid indicators of trafficking prevalence. Table 3 also includes a gun theft rate variable derived from the Stolen Gun Files of the FBI's National Criminal Information Center.[182] These data were available only at the state level, so they pertain to the state in which each city is located. The gun theft counts are for a two-year period from 1999 to 2000, so they were divided in

180.     These data are available on the Web at BUREAU OF ALCOHOL , TOBACCO, & FIREARMS, *supra* note 40.

181.     COOK & LUDWIG, *supra* note 34; Gary Kleck, *Measures of Gun Ownership Levels for Macro-Level Crime and Violence Research*, 41 J. RES. CRIME & DELINQUENCY 3, 8–19 (2004).

182.     *See* AMS. FOR GUN SAFETY FOUND., STOLEN FIREARMS: ARMING THE ENEMY 16, 17 tbl.3 (2002) (report based on NAT'L CRIME INFO. CTR., FEDERAL BUREAU OF INVESTIGATION, U.S. DEP'T OF JUSTICE, STOLEN GUN FILE RECORDS (1999–2000)).

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 486 of 501

1280                      56 UCLA LAW REVIEW 1233 (2009)

half to produce an annual average, and then divided by the state's population (in 100,000s). No gun theft data was available for the District of Columbia (D.C.), but since D.C. has lower-than-average gun ownership but higher-than-average crime rates, it was assigned the national average gun theft rate as a reasonable approximation.

TABLE 2. VARIABLES IN THE CITY ANALYSIS
(Consolidated data from 50 cities, weighted by number of trace requests)

| Variable | Description | Mean | Standard Deviation |
|---|---|---|---|
| OSN | Percent recovered guns with obliterated serial number | 4.86 | 4.51 |
| OUTSTATE | Percent recovered guns first sold in another state | 32.97 | 19.94 |
| DLR250ML | Percent recovered guns first sold by FFL ≥ 250 miles away | 24.02 | 17.74 |
| POSNOTBY | Percent recovered guns possessed by person not 1st buyer | 88.84 | 5.93 |
| TTRU1YR | Percent recovered guns with time-to-recovery under 1 year | 14.46 | 5.26 |
| TTRU3YR | Percent recovered guns with time-to-recovery under 3 years | 30.96 | 8.86 |
| TTRMEDN | Median time-to-recovery among recovered guns | 6.00 | 1.42 |
| DELR5PTR | Percent recovered guns traced to FFL with 5+ traces | 52.45 | 16.27 |
| DLR10PTR | Percent recovered guns traced to FFL with 10+ traces | 42.67 | 18.91 |
| DLR25PTR | Percent recovered guns traced to FFL with 25+ traces | 29.53 | 18.70 |
| DISTANCE | Distance in miles, city center to nearest state border | 74.39 | 89.19 |
| BURGRATE | Burglaries known to police per 100,000 people | 1269.15 | 498.51 |
| PSG9498 | Percent of suicides committed with guns, 1994-1998 | 51.51 | 13.16 |
| TRAFVOLU | Number of traced guns with OSN per 100,000 people | 15.01 | 14.82 |

*The Myth of Big-Time Gun Trafficking*                    1281

| MURDRATE | Murders, nonnegligent manslaughters per 100,000 people | 19.57 | 11.78 |
|---|---|---|---|
| ASLTRATE | Aggravated assaults per 100,000 people | 756.21 | 324.57 |
| ROBRATE | Robberies per 100,000 people | 534.83 | 222.04 |
| PGH9902 | Percent of homicides committed with guns | 70.25 | 7.98 |
| COPRATE | Sworn officers per 100,000 people | 6027.13 | 9860.19 |
| POVERTY | Percent population below poverty line | 19.95 | 4.74 |
| MFI | Median family income (dollars) | 40950.40 | 7580.97 |
| UNEMPLOY | Percent labor force unemployed | 5.11 | 1.81 |
| EDUC | Percent population age 25+ with high school diploma or higher | 73.96 | 6.67 |
| BLACK | Percent population African-American | 34.99 | 21.46 |
| HISP | Percent population Hispanic | 19.31 | 17.66 |
| AGE1824 | Percent population age 18–24 | 11.20 | 1.52 |
| OWNEROCC | Percent housing units occupied by owners | 48.66 | 9.16 |
| FEMHEAD | Percent of households headed by females | 18.63 | 4.97 |
| POPCHANG | Percent change in population from 1990 to 2000 | 5.85 | 13.60 |
| POPCITY | Resident population of city (in 100,000s) | 15.08 | 19.18 |
| DENSITY | Persons per square mile | 7112.03 | 6319.20 |
| SOUTH | City located in former slave-owning state | 0.43 | 0.50 |
| STORES | Retail establishments per 100,000 people | 375.62 | 100.64 |
| ONEGUN | State law limiting handgun purchases to one per month (0=no, 1=yes) | 0.06 | 0.23 |
| REGISTER | State law requiring registration of handgun purchases (0 = no, 1 = yes) | 0.28 | 0.12 |

1282                                 56 UCLA LAW REVIEW 1233 (2009)

| PERMIT | State law requiring permit to purchase handgun (0 = no, 1 = yes) | 0.31 | 0.47 |
| WAITPER | Days buyer must wait before taking delivery of handgun | 1.71 | 3.02 |

The correlations in Table 3 indicate that many of the potential trafficking indicators are not significantly correlated with each other, and some are even negatively correlated. For example, if one tentatively assumes that the percent of crime guns that have an OSN is a strong indicator of trafficking, as both ATF and scholars agree, one finds that cities where many crime guns can be traced back to retail dealers with high trace counts actually have less trafficking, as measured by the percent of recovered guns with OSNs. This is not what one would expect if one assumed that many high trace count dealers were involved in trafficking. On the other hand, these findings are fully compatible with the hypothesis that high trace counts primarily reflect high sales volume, since there is a strong positive correlation between the share of crime guns sold by dealers with high trace counts and the city's gun ownership rate, and thus its volume of gun sales to the noncriminal public. That is, these correlations suggest that indicators based on high dealer trace counts are more likely to reflect higher volumes of lawful gun sales than the involvement of corrupt licensees in trafficking.

Consistent with this idea, one of the strongest (and highly significant) correlations in the table is between PSG and OSN. This supports the hypothesis that the higher a city's local gun ownership level, the less its gun trafficking activity. Where more guns are owned, more guns will be stolen, other things being equal, which results in more guns circulating among criminals. A large volume of stolen guns competes with guns sold by traffickers and depresses black market prices, reducing both the profit incentive for traffickers and the need for their services. This interpretation is directly supported by the significant (r= –0.517) correlation between the gun theft rate and OSN prevalence among traced crime guns; where more guns are stolen, there is less trafficking. These correlations can also be viewed as indications of the construct validity of the OSN indicator as a measure of trafficking activity: it correlates strongly with variables (gun ownership levels and gun theft rates) with which it should be correlated if our hypothesis is correct.[183]

---

183.    *See* JUM C. NUNNALLY, PSYCHOMETRIC THEORY 86–87 (1967).

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 489 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 132 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 132 of 143

*The Myth of Big-Time Gun Trafficking* 1283

TABLE 3. CORRELATIONS AMONG POTENTIAL GUN TRAFFICKING INDICATORS—
PERCENT OF RECOVERED GUNS WITH INDICATED TRAIT
(Consolidated data from 50 cities, weighted by number of trace requests)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** Obliterated Serial Number | 1 | .689 .000 | .660 .000 | .442 .001 | -.183 .102 | -.151 .148 | .158 .136 | -.310 .014 | -.290 .021 | -.200 .082 | -.425 .001 | -.517 .006 | -.695 .000 |
| **2** Out of State Origin | | 1 | .918 .000 | .656 .000 | -.376 .004 | -.342 .008 | .354 .006 | -.674 .000 | -.635 .000 | -.544 .000 | -.492 .001 | -.442 .000 | -.684 .000 |
| **3** Dealer 250+ Miles Away | | | 1 | .575 .000 | -.426 .001 | -.419 .000 | .456 .000 | -.651 .000 | -.615 .000 | -.531 .000 | -.258 .035 | -.560 .000 | -.729 .000 |
| **4** Possessor Not 1st Purchaser | | | | 1 | -.370 .004 | -.350 .006 | .300 .017 | -.510 .000 | -.512 .000 | -.472 .000 | -.484 .000 | -.254 .037 | -.336 .008 |
| **5** Time-to-Recovery Under 1 Years | | | | | 1 | .968 .000 | -.936 .000 | .505 .000 | .477 .000 | .436 .001 | -.102 .241 | .481 .000 | .381 .003 |
| **6** Time-to-Recovery Under 3 Year | | | | | | 1 | -.975 .000 | .496 .000 | .484 .000 | .447 .001 | -.177 .109 | .526 .000 | .374 .004 |
| **7** Median Time-to-Recovery | | | | | | | 1 | -.522 .000 | -.513 .000 | -.478 .000 | .188 .096 | -.588 .000 | -.398 .002 |
| **8** Dealer Has 5+ Traces | | | | | | | | 1 | .979 .000 | .927 .000 | .193 .089 | .370 .004 | .404 .002 |
| **9** Dealer Has 10+ Traces | | | | | | | | | 1 | .956 .000 | .168 .122 | .358 .005 | .357 .005 |
| **10** Dealer Has 25+ Traces | | | | | | | | | | 1 | .096 .255 | .256 .036 | .226 .057 |
| **11** Distance from City to State Border | | | | | | | | | | | 1 | .035 .406 | .189 .094 |
| **12** State Gun Theft Rate | | | | | | | | | | | | 1 | .660 .000 |
| **13** % Suicides With Gun (PSG) | | | | | | | | | | | | | 1 |

The OSN measure is moderately correlated with measures of the share of crime guns that traveled into the jurisdiction from distant locales—the percent first sold out of state, and the percent sold by FFLs over 250 miles from the city where the crime gun was recovered. These two "distant-origin" variables are almost perfectly correlated with each other, and are basically two ways of measuring the same underlying trait. The distant-origin measures, however, are ambiguous because they also reflect the geographical location of

USCA4 Appeal: 21-2017    Doc: 25-3        Filed: 08/03/2022    Pg: 490 of 501

Case 1:16-cv-03311-ELH    Document 135-25    Filed 01/28/21    Page 133 of 143
Case 1:16-cv-03311-ELH    Document 77-24    Filed 10/05/18    Page 133 of 143

1284                              56 UCLA LAW REVIEW 1233 (2009)

the city. We measured the distance from each city's center to the nearest state border, and found significant negative correlations between this distance and the percent of crime guns first sold out of state or by a distant FFL. In other words, a city may have a larger share of its crime guns coming from another state simply because it is located closer to that state. Other things being equal, the closer a city is to a given state, the more of its migrants originate from that state. Migrants bring their possessions, including their guns, with them, and some of the migrants are burglarized in their new homes. Consequently, a city with many residents who moved there from state X is likely to have more guns that had been lawfully purchased in state X show up among the guns recovered from criminals in that city. Consistent with this, ATF trace data indicate that, among crime guns originating out of state, the state that guns are most likely to have come from is, other things being equal, the nearest state among those with larger populations.[184] Thus, the distant-origin indicators may reflect both a city's proximity to other states and trafficking prevalence. Nevertheless, distant origins of crime guns may be the next-best trafficking indicator, after OSN prevalence.

Among the remaining potential trafficking indicators, only one measure showed even a modest correlation with the OSN measure. The percent of guns whose criminal possessor was not the original retail buyer had a significant (r=0.44) correlation with OSN. It was also significantly correlated with the distant-origin measures. This is consistent with the expectation that the further a gun traveled to a city, the more likely it is that the gun passed through the hands of multiple possessors.

The measures of the prevalence of fast-TTR (TTR less than one year) guns had *no* significant correlation with OSN. Excluding their correlations with each other, they also were not strongly related to any other indicators. Indeed, many of their correlations were even negative. Thus, even if one rejected the validity of the OSN indicator, one would still have to conclude that there is little support for TTR as a trafficking indicator. The only indicators with which the TTR variables were moderately (0.4<r<0.6) and significantly correlated were those reflecting the share of crime guns linked to dealers with high trace counts. Both of these types of indicators appear to be poor measures of trafficking prevalence. Instead, fast-TTR and high-FFL trace counts are more likely to be indicators of higher gun theft rates, since the correlation between the state gun theft rate and median TTR was significant (r=−.588). It is all the more remarkable that this correlation is as strong as it is given the considerable error in the measurement of gun theft;

---

184.    *See* U.S. BUREAU OF ALCOHOL, TOBACCO, & FIREARMS, *supra* note 40.

*The Myth of Big-Time Gun Trafficking*                                  1285

most thefts are not reported to the police,[185] and this rate pertained to theft in the surrounding state rather than just the city itself. In any case, the rapid movement of guns into criminal hands is far more strongly correlated with gun theft rates than with putative gun trafficking indicators.

TABLE 4. PRINCIPLE COMPONENTS ANALYSIS OF POTENTIAL
TRAFFICKING INDICATORS
(Factor loadings of rotated solutions)[186]

| Analysis | Exploratory Analysis | | | Confirmatory Analysis |
|---|---|---|---|---|
| | (No Constraints on number of factors) Component | | | (Constrained to one factor) |
| | 1 | 2 | 3 | 1 |
| OSN | .011 | −.030 | .898 | −.505 |
| OUTSTATE | −.405 | −.150 | .851 | −.807 |
| DLR250ML | −.365 | −.249 | .815 | −.816 |
| POSNOTBY | −.353 | −.184 | .630 | −.671 |
| TTRU1YR | .208 | .944 | −.171 | .743 |
| TTRU3YRS | .214 | .962 | −.137 | .738 |
| TTRMDN | −.249 | −.942 | .136 | −.748 |
| DELR5PTR | .886 | .272 | −.324 | .885 |
| DLR10PTR | .912 | .254 | −.287 | .870 |
| DLR25PTR | .933 | .226 | −.183 | .811 |

Next, we performed an exploratory factor analysis of all the potential indicators. We initially did not restrict the number of factors that could be extracted because we wanted to know whether all the items were indicators of a single underlying construct, presumably the prevalence of gun trafficking, and thus loaded on a single factor. The left side of Table 4 displays the results of a principle components factor analysis with varimax rotation. This analysis extracted three factors with eigenvalues greater than one, indicating that a single underlying factor was not sufficient to adequately explain the observed correlations among potential indicators. The first factor primarily reflects the prevalence of crime guns with fast TTRs, the second primarily reflects the prevalence of guns originating with dealers with high trace counts, and the third mainly reflects the prevalence of guns with OSNs

---

185.   BUREAU OF JUSTICE STATISTICS, *supra* note 33 at tbl.93a.
186.   Principal component analysis, using varimax rotation with Kaiser normalization.

USCA4 Appeal: 21-2017     Doc: 25-3          Filed: 08/03/2022     Pg: 492 of 501

1286                          56 UCLA LAW REVIEW 1233 (2009)

and guns that originated in distant locales. Whatever these indicators are measuring, they do not appear to be measuring the same thing. Prior research suggests that the third factor is the relatively more valid measure of trafficking of the three because it reflects the prevalence of a reputedly strong indicator, OSN prevalence, and other indicators correlated with OSN.[187] The first factor may simply be measuring higher sales volumes in some cities, which would lead to higher average trace counts among FFLs even in the absence of trafficking activity. The second factor may be an indirect measure of high gun theft rates, since the more often gun thefts occur, the faster guns move into criminal hands. Results were substantially the same when oblimax rotation, which does not assume that factors are orthogonal, was used: three factors were extracted, with the same clusterings of items.

The right side of Table 4 displays the results of a factor analysis in which the solution was constrained to a single factor, based on the a priori assumption that all the items were valid indicators of a single unmeasured trait, such as trafficking prevalence. These results also suggest that the items are measuring different concepts, since about half of the supposed trafficking indicators load positively on the factor and about half load negatively. Whatever the single underlying concept might be, the individual items do not measure this concept in the same direction. Cities with more of this underlying concept have, on the one hand, more guns with fast TTR and more guns from dealers with high trace counts, but, on the other hand, have fewer guns with an OSN, a possessor different from the original buyer, or distant origins. These results are hard to reconcile with the idea that all of these variables are indicators of gun trafficking. A few of them might be indicators, but most of them probably are not.

Another approach to assessing measurement validity is to select a criterion measure thought, on a priori grounds, to be the best measure available, and then measure correlations between this criterion and other potential measures.[188] If one tentatively accepted the a priori reasoning that pointed to OSN prevalence as the best available measure of the prevalence of trafficking, as well as the rather definitive endorsement by ATF and scholars of the validity of this trait as an indication that a gun had been trafficked, it could be treated as a criterion measure. Table 3 correlations indicated that, by this standard, the only other indicators with even moderate validity are the distant-origins measures—the percent of crime guns originating out-of-state and the percent originating with dealers from over 250 miles away. But even these

---

187.   *See* Part II.C.6 at 1269.
188.   NUNNALLY, *supra* note 183, at 77–78.

Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 136 of 143

*The Myth of Big-Time Gun Trafficking*                                    1287

variables share less than half their variation in common with OSN ($r^2 < .5$), suggesting that they mostly measure something other than what OSN measures, and therefore should not be regarded as strong indicators of trafficking levels.

Because the validity of even OSN as a trafficking measure is debatable, the Table 5 multivariate analyses making use of this measure must be regarded as strictly exploratory. ATF states that police in YCGII cities do not consistently request traces on crime guns with OSNs,[189] though the same could probably be said of crime guns in general in these cities. These analyses are performed for the purpose of exploring the causes and consequences of higher trafficking levels if one accepts the validity of OSN as a measure of the prevalence of gun trafficking in a city.

Thus, we tentatively assumed that OSN prevalence among traced guns in a city measures the prevalence of gun trafficking, and we estimated weighted least squares models to investigate some of the possible determinants of gun trafficking levels, and the impact of gun trafficking on criminal gun ownership and crime rates. As in the previous analyses, cities were weighted by the number of crime guns for which traces were requested. Of course, if even this reputedly strong indicator of trafficking is not valid, it is highly unlikely that any of the other putative indicators are similarly valid. Therefore, the case for the importance of organized or high-volume gun trafficking collapses, since it is almost entirely based on analyses that assume the validity of these indicators.

TABLE 5.  THE DETERMINANTS OF GUN TRAFFICKING LEVELS AND THEIR EFFECTS ON CRIMINAL GUN POSSESSION LEVELS AND CRIME RATES[190]

|  | Coefficients (Ratio of coefficient/standard error) | | | | |
|---|---|---|---|---|---|
|  | (1) | (2) | (3) | (4) | (5) |
| Dependent Variable: | OSN | PCTGHOM | Murder Rate | Robbery Rate | Assault Rate |
| Independent Variables: |  |  |  |  |  |
| OSN (Gun Trafficking) |  | .366 (1.28) | −.006 (−0.53) | .022 (1.88) | .008 (0.54) |

---

189.    *See* U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, *supra* note 40, at 50.
190.    Cities were weighted by number of trace requests. Variables present in some crime rate models but not others were omitted because they were found to be unrelated to that specific crime rate.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 494 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 137 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 137 of 143

1288         56 UCLA Law Review 1233 (2009)

| | | | | | |
|---|---|---|---|---|---|
| PSG9498 | −0.207 (−4.23) | 0.253 (2.05) | | | |
| PCTGHOM | | | 0.034 (6.07) | 0.009 (1.45) | 0.001 (0.15) |
| Murder Rate | | 0.501 (5.14) | | | |
| Burglary Rate | | −0.005 (−2.28) | | | |
| ONEGUN | 4.171 (1.94) | 14.435 (−3.11) | 0.843 (3.97) | 0.588 (2.54) | 0.309 (1.07) |
| REGISTER | 0.653 (0.48) | −4.029 (−1.57) | −0.224 (−2.00) | −0.346 (−2.83) | 0.309 (1.07) |
| WAITPER | −0.221 (−1.21) | 0.311 (0.93) | 0.015 (0.94) | 0.015 (0.86) | 0.044 (2.04) |
| PERMIT | 1.338 (1.02) | 0.394 (0.15) | 0.180 (1.72) | 0.254 (2.22) | 0.236 (1.66) |
| POVERTY | | | 0.029 (2.78) | 0.042 (3.78) | |
| BLACK | | | 0.012 (4.61) | 0.005 (1.65) | 0.011 (2.83) |
| HISPANIC | | | | | 0.008 (1.88) |
| Constant | 14.999 | 53.735 | −0.626 | 4.404 | 5.778 |
| $R^2_A$ | 0.493 | 0.477 | 0.828 | 0.646 | 0.300 |
| Alternate trafficking proxy results: DLR250ML[191] | | −0.050 (−0.58) | −0.004 (−1.16) | −0.004 (−0.95) | −0.007 (−1.39) |

The resulting estimates are shown in Table 5. Column 1 displays estimates of a model of the percent of a city's crime guns recovered by police that had an OSN, treated here as a proxy for the prevalence of gun trafficking in the city. That is, the estimates address the question: What conditions

---

191. These are estimates from models including the same variables in each model that are shown in this table, but using DLR250ML as the trafficking proxy instead of OSN.

USCA4 Appeal: 21-2017      Doc: 25-3      Filed: 08/03/2022      Pg: 495 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 138 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 138 of 143

*The Myth of Big-Time Gun Trafficking*                                    1289

favor higher gun trafficking levels?  They indicate, first, that the higher the gun ownership rate that prevailed in a city in the late 1990s, the lower the share of the city's crime guns recovered in 2000 that were supplied by traffickers. Second, none of four types of state laws regulating the purchase of firearms influence trafficking prevalence: laws limiting handgun purchases to one a month, laws requiring the registration of handgun purchases, laws requiring a permit to purchase guns, nor laws specifying a minimum number of days that a buyer must wait before taking delivery of a gun.  All showed no relationship with the share of crime guns that were trafficked.  When the gun theft rate was included in the model instead of the gun ownership measure, its coefficient was also significant and negative (b=–0.054, p<.01), indicating that where gun theft was more common, trafficking was less prevalent.  Because gun owner-ship and the gun theft rate were highly correlated (r=0.66), however, both could not be included in the same model and still retain significant coefficients.

Column 2 of Table 5 reports estimates of a model of the prevalence of gun possession among criminals, measured as the share of homicides committed with guns.[193]  The results indicate that trafficking, as measured by OSN, has no significant effect on the share of criminals in possession of guns. We also created a measure of the volume of trafficking, computed as the number of trace requests (purportedly the number of crime guns recov-ered by police), multiplied by the percent with an OSN.  When this was included in the model instead of OSN, the results (not shown) were even less supportive (1-tailed, p =.438) of the hypothesis that trafficking levels affect gun possession levels among criminals.

The murder rate appears to have a significant positive effect on criminal gun possession, suggesting that more dangerous environments motivate more criminals to acquire guns for protection.  This association, however, could also reflect a positive effect of criminal gun levels on murder rates.  Laws regulating gun sales generally show no effect on criminal gun possession, with one notable exception: Laws limiting citizens to one handgun purchase per month, which are explicitly intended to reduce gun trafficking, appear to have a significant negative effect on gun possession among criminals.  It is unlikely, however, that this reflects an actual effect of one-gun-a-month laws via their effects on trafficking, since these laws showed no effect on levels of trafficking (see Column 1).  This negative association may instead reflect a negative

---

193.    For a recent example of this measure's use as a measure of access to guns among criminals, *see* Cook & Braga, *supra* note 18, at 306–07.

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 496 of 501

effect of gun ownership on the enactment of gun control laws. Gun levels among noncriminals are highly correlated with gun levels among criminals, and larger numbers of gun-owning voters discourage legislators from supporting new gun laws.[194]

Columns 3 through 5 report estimates of the parameters of models of rates of murder, robbery, and aggravated assault. All crime rates were expressed in terms of their natural logs, to reduce the skewness of their distributions. Because the Column 2 results indicated that trafficking levels have no effect on criminal gun possession levels, there is no obvious reason why trafficking should affect crime rates. The PCTGHOM (percent of homicides committed with guns) variable, however, is only an imperfect indicator of gun possession among criminals, so it remains possible that trafficking has some undetected impact on criminal gun possession, and thus on crime rates. The crime rate results nevertheless indicate that trafficking has no effect on rates of either murder or assault, but may have a marginally significant (1-tailed, p=.034) positive effect on robbery. Given the evidence that trafficking does not affect criminal gun levels or homicide or assault rates, this borderline-significant association with robbery may be nothing more than a product of random chance and a large number of hypothesis tests. The weakness of the associations between trafficking and either criminal gun possession or crime rates could, however, also be partly attributable to random error in measuring trafficking.

It might be argued that OSN data are unusually poor compared to other trace-based indicators, due to police inconsistency in requesting traces of guns with OSNs despite the stated commitment of YCGII cities to submit *all* such crime guns for tracing. Therefore, as a robustness check, we re-estimated the equations for criminal gun possession and violent crime rates using an alternative, though probably inferior, indicator of trafficking prevalence. Our correlation and principle component analysis results suggested that the percent of crime guns traced to dealers 250 or more miles from the city where they were recovered (DLR250ML) was the next-best trafficking indicator after OSN. When this was used as the proxy for trafficking prevalence, results were even less supportive of the hypotheses that trafficking affects criminal gun possession, or violent crime rates. The estimates for this alternate proxy are shown in the last row of Table 5. The coefficients are all negative, though nonsignificant. Thus, even if one believed that OSN data were more problematic than data for other indicators, the results still lead to the conclusion

---

194.    *See* John M. Bruce & Clyde Wilcox, *Gun Control Laws in the States: Political and Apolitical Influences, in* The Changing Politics of Gun Control 139, 150 (John M. Bruce & Clyde Wilcox eds., 1998).

USCA4 Appeal: 21-2017   Doc: 25-3   Filed: 08/03/2022   Pg: 497 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 140 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 140 of 143

that the prevalence of gun trafficking, measured using the two best proxies, is not significantly related to criminal gun possession or violent crime rates.

## Conclusion

The model of criminal gun acquisition underlying lawsuits based on claims of negligent distribution is largely a myth, composed in part of rare and unrepresentative anecdotes about a handful of genuinely corrupt licensed gun dealers and misinterpreted ATF trace data. In contrast, the following conclusions are supported by the strongest prior research on the movement of guns to criminals, and the results of the empirical research reported in this paper:

1. Time-to-recovery (TTR, or "time-to-crime") measures are not trafficking indicators. They more likely are indirect indicators of the gun theft rate, with which they are far more strongly correlated.

2. High trace counts for FFLs are not indicators of trafficking by FFLs. They are, first, indirect measures of gun dealer sales volume and of local gun ownership levels. In places where there are more gun owners, there are more guns sold by licensed dealers, and eventually more guns stolen and found in the possession of criminals. Second, high trace counts are indirect measures of the rates of gun theft prevailing in the areas served by the FFLs. No research has ever shown high trace counts to be even weakly correlated with a dealer's identification as a trafficker once one holds constant the dealer's sales volume and gun theft rates prevailing in the areas served by the dealer.

3. The only variable that is likely to be a strong city-level measure of gun trafficking activity is the prevalence of obliterated serial numbers (OSNs) among recovered crime guns.

4. Illicit gun selling is almost all done at a very low volume. Typical trafficking operations uncovered by law enforcement authorities handle fewer than seven guns each, and ATF uncovers fewer than fifteen high-volume (greater than 250 guns) operations in the entire nation each year.

5. High-volume trafficking, with or without the involvement of corrupt or negligent FFLs, probably supplies less than 1 percent of criminals' guns.

6. Trafficking, if validly measured by OSN prevalence, has no measurable effect on levels of gun possession among criminals, as measured by the percent of homicides committed with guns, and has no effect on violent crime rates. One likely explanation would be that nearly all traffickers' potential criminal customers have other sources of guns (especially the pool of locally stolen guns) and are not dependent on traffickers.

7. These specific conclusions logically lead to the broad policy conclusion that even the best-designed strategies aimed at reducing gun trafficking are

unlikely to have any measurable effect on gun possession among criminals or on violent crime rates. In particular, lawsuits intended to make the firearms industry rein in gun trafficking involving the knowing complicity or negligence of licensed dealers are unlikely to have such effects.

We can learn something about the potential of such strategies by considering evaluations of existing programs aimed at reducing trafficking. Perhaps the best known effort to reduce gun violence by going after traffickers was the Boston Gun Project, implemented in 1996–1999. The academic architects of the Project have conceded that criminal gun possession probably did not decline in Boston, and that much-touted short-term drops in gang homicide could not be attributed to the "law enforcement attack on illicit firearms traffickers," since criminal cases against traffickers were made only after the drops in gang homicide had already occurred.[195] They also conceded that they had no firm evidence that "supply-side enforcement strategies have any measurable impacts on gun violence," though they nevertheless argued that these efforts somehow "increased the 'effective price' for new handguns."[196]

Their basis for this last claim was that the share of Boston's crime guns that were new (recovered within three years of initial sale) declined during the Project's implementation from 1996 to 1999, a drop that they interpreted as a decline in the trafficking of new handguns. In fact, this decline paralleled a 50 percent decline in the city's burglary rate over the same period, a decline that began years before the Project started. As soon as the burglary decline ended in 1999,[197] the decline in the new gun share of Boston's crime guns also promptly stopped.[198] Thus, the decline in new handguns that the authors perceived as evidence of a decline in one type of gun trafficking was more likely due to a drop in the burglary rate, and thus the gun theft rate.

Similarly dubious interpretations of trends in short-TTR guns afflicts the efforts of Webster, Bulzacchelli, Zeoli, and Vernick to assess the impact of police stings directed at suspect FFLs in Chicago, Detroit, and Gary, Indiana in the late 1990s.[199] The authors concluded that the stings caused a decline in Chicago in corrupt FFLs channeling guns to criminals, based on the declining share of traced crime guns that were recovered from a criminal who was not the original possessor, and that had a short TTR (this share

---

195. *See* Braga & Pierce, *supra* note 10, at 722–23.
196. *Id.* at 741.
197. *See* Federal Bureau of Investigation, U.S. Dep't of Justice, Uniform Crime Reports for the United States 1996, at 87 (1997) [hereinafter FBI 1996]; FBI 1997, *supra* note 105, at 90; FBI 1998, *supra* note 105, at 85; FBI 1999, *supra* note 105, at 85; FBI 2000, *supra* note 105, at 88.
198. *See* Braga & Pierce, *supra* note 10, at 740 tbl.3.
199. *See* Webster et al., *supra* note 26, at 229.

USCA4 Appeal: 21-2017     Doc: 25-3     Filed: 08/03/2022     Pg: 499 of 501

increased nonsignificantly in Gary).[200]  The authors failed to note, however, that over the period studied, 1996–2001, the burglary rate declined by 39 percent in Chicago and 62 percent in Detroit,[201] implying similarly huge drops in gun thefts, which would in turn result in fewer crime guns with a short TTR.  Thus, the patterns among traced crime guns that the authors observed could be entirely due to the decline in gun theft rather than stings of licensed dealers.

Theft is central to criminal gun acquisition.[202]  Interviews with incarcerated felons indicate that most guns acquired by criminals were probably stolen at some time in the past.[203]  Most gun theft is a by-product of residential burglary and other thefts from private owners.  Less than two percent of stolen guns are stolen from dealers and other licensees.  Only 12,302 gun thefts from FFLs were reported in 1997,[204] compared to about 618,000 total gun thefts, based on victim survey estimates.[205]  Unlike gun sales by traffickers, every gun theft by definition places a gun directly and immediately into criminal hands.  Further, the known volume of gun theft is many times higher than any evidence-based estimate of the volume of trafficked guns.

One could speculate that even though virtually all known traffickers handle very small numbers of guns, there are many high-volume dealers who are too smart or lucky to be caught.  One might also speculate that even though trafficked guns known to authorities are few in number, traffickers actually sell large numbers of undiscovered guns.  One could also speculate that, unknown to criminal buyers, a large share of the guns they bought had been moved by professional traffickers further back in the chain of possession.  There is, however, no affirmative evidence to support any of these speculations.  The view that organized or large-scale trafficking is important in arming American criminals is based not on strong evidence but rather on

---

200. *Id.*

201. *See* FBI 1996, *supra* note 197, at 123, 128; FEDERAL BUREAU OF INVESTIGATION, U.S. DEP'T OF JUSTICE, UNIFORM CRIME REPORTS FOR THE UNITED STATES 2001, at 130, 137 (2002).

202. *See* Cook et al., *supra* note 10, at 80–84.

203. *See* WRIGHT & ROSSI, *supra* note 14, at 17 (reporting that 70 percent of felons surveyed reported their most recent handgun acquisition had either been directly stolen by them, definitely stolen by someone else, or probably stolen by someone else).

204. U.S. BUREAU OF ALCOHOL, TOBACCO & FIREARMS, DEP'T OF THE TREASURY, ATF ANNUAL REPORT 1997, at 19 (1997).

205. There were about 281,080 gun theft incidents in 1997, times 2.2 guns stolen per incident. *See* BUREAU OF JUSTICE STATISTICS, U.S. DEP'T OF JUSTICE, CRIMINAL VICTIMIZATION IN UNITED STATES, 1997 STATISTICAL TABLES, tbl.84, *available at* http://www.ojp.gov/bjs/pub/pdf/cvus97.pdf (last visited May 27, 2009); COOK & LUDWIG, *supra* note 34, at 30 (dividing number of guns stolen in noncommercial theft in 1994 by total number of gun-owning households that experienced the theft of at least one firearm that year).

USCA4 Appeal: 21-2017    Doc: 25-3    Filed: 08/03/2022    Pg: 500 of 501

Case 1:16-cv-03311-ELH   Document 135-25   Filed 01/28/21   Page 143 of 143
Case 1:16-cv-03311-ELH   Document 77-24   Filed 10/05/18   Page 143 of 143

1294                                    56 UCLA Law Review 1233 (2009)

(1) claims phrased in terms so vague and ill-defined as to render the assertions meaningless or trivial, (2) isolated anecdotes about unrepresentative, extremely rare large-scale trafficking operations uncovered by law enforcement authorities, and (3) dubious interpretations of highly ambiguous gun trace data. These are not sound bases for making public policy.

Virtually everyone believes that unicorns are mythical creatures. This belief is not, however, attributable to some scientific demonstration that unicorns do not exist. It is logically impossible to prove a negative, and previously unknown species are discovered all the time. Rather, unicorns are regarded as mythical because there is no reliable affirmative evidence that they do exist. Likewise, though a handful of large-scale gun trafficking enterprises are uncovered each year, there is at present no reliable evidence to affirmatively support the view that such traffickers are common enough to be important in supplying firearms to criminals, either in the nation as a whole or in any major local jurisdiction. Nor is there any reliable affirmative support for the theory that corrupt or negligent dealers play a significant role in supplying guns to traffickers. It is in this sense that the belief that big-time traffickers, or corrupt licensed gun dealers, significantly contribute to the arming of America's criminals is a myth. Indeed, there is no sound empirical foundation for the belief that any type of gun trafficker, as distinct from burglars and other thieves who occasionally sell guns they have stolen, has a substantial effect on the share of criminals who are armed with guns.

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on this 3rd day of August, the foregoing was served, via electronic delivery, to all parties' counsel via the Court's appellate CM/ECF system which will forward copies to Counsel of Record.


/s/ John Parker Sweeney
John Parker Sweeney